UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A97-0092--CR (HRH)
"USA V DESHON KENNETH MCGEE ET AL"
DEF 1.1 MCGEE, DESHON KENNETH

Including terminated defendants, excluding terminated counsel

```
   Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
  Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed:  08/19/97
            Closed:  09/15/98
 No. of Defendants:  4
    MJ Case Number:
               AKA:  "FREAKY"
   Location status:  U.S. Custody
        Trial date:  05/11/98
        Terminated:  YES
 Needs interpreter:  NO
 Counsel of record:  Kenneth Deshon McGee
                     Pro Per: 13394-006
                     POB 5000
                     Sheridan, OR 97378-5000
                     Serve: YES
                      Type: Waived or Self
                      Role: Appeal, Other
```

PLF 1.1 UNITED STATES OF AMERICA

```
 Counsel of record:  Richard L. Pomeroy
                     U.S. Attorney's Office
                     222 W. 7th Avenue, #9
                     Anchorage, AK 99513-7567
                     907-271-5071
                     Serve: YES
                      Type: Not specified
                      Role: Pretrial/Trial
```

Counts re: DEF 1.1 MCGEE, DESHON KENNETH

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
|          |       | No charges found         |             |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A97-0092--CR (HRH)
"USA V DESHON KENNETH MCGEE ET AL"
DEF 2.1 MORRIS, DARLENE MARIE

---

Including terminated defendants, excluding terminated counsel

---

```
       Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
      Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                 Filed:  08/19/97
                Closed:  09/15/98
    No. of Defendants:  4
       MJ Case Number:
                   AKA:
       Location status:  U.S. Custody
            Trial date:  01/05/98
            Terminated:  YES
     Needs interpreter:  NO
     Counsel of record:  None specified
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Richard L. Pomeroy
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 2.1 MORRIS, DARLENE MARIE

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -   1 IND | 1 | 21:846 CONSPIRACY IN RELEATION TO COCAINE DISTRIBUTION [F] | Dismissed (167-1) |
| 1 -   1 IND | 3 | 21:856 MAINTAINING A PLACE FOR DRUG TRAFFICKING (F) | Dismissed (167-1) |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A97-0092--CR (HRH)
                         "USA V DESHON KENNETH MCGEE ET AL"
                              DEF 3.1 WALTON, TYRELL
```

---

Including terminated defendants, excluding terminated counsel

---

```
    Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
   Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  08/19/97
             Closed:  09/15/98
 No. of Defendants:  4
    MJ Case Number:
                AKA:  STRETCH
    Location status:  U.S. Custody
         Trial date:  05/11/98
         Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  Tyrell Walton
                      Pro Per: 62353-065
                      POB 5000
                      Sheridan, OR 97378-5000
                      Serve: YES
                       Type: Waived or Self
                       Role: Other


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record:  Richard L. Pomeroy
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial


Counts re: DEF 3.1 WALTON, TYRELL
```

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| | | No charges found | |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET PARTY INFORMATION FOR CASE A97-0092--CR (HRH)
                          "USA V DESHON KENNETH MCGEE ET AL"
                            DEF 4.1 STEVENS, AHMAD RASHAD
```

---

                Including terminated defendants, excluding terminated counsel

      Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
     Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
                Filed:  08/19/97
               Closed:  09/15/98
    No. of Defendants:  4
       MJ Case Number:
                  AKA:
      Location status:  U.S. Custody
           Trial date:  05/11/98
           Terminated:  YES
    Needs interpreter:  NO
    Counsel of record:  Ahmad Rashad Stevens
                        Pro Per: 62210-065
                        Federal Correctional Institution
                        POB 5000
                        Sheridan, OR 97378-5000
                        Serve: YES
                         Type: Waived or Self
                         Role: Other


    PLF 1.1 UNITED STATES OF AMERICA

    Counsel of record:  Richard L. Pomeroy
                        U.S. Attorney's Office
                        222 W. 7th Avenue, #9
                        Anchorage, AK 99513-7567
                        907-271-5071
                        Serve: YES
                         Type: Not specified
                         Role: Pretrial/Trial


    Counts re: DEF 4.1 STEVENS, AHMAD RASHAD

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| | | No charges found | |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
"USA V DESHON KENNETH MCGEE ET AL"

For all filing dates

Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed: 08/19/97
             Closed: 09/15/98
No. of Defendants: 4

| Document # | Filed | Docket text |
|---|---|---|
| 1 - 1 | 08/19/97 | [Re: DEF 1-2] Indictment. |
| 2 - 1 | 08/19/97 | [Re: DEF 1] MDJ Grand Jury Minutes ; indictment secret; warrant of arrest to be issued; no bail set [detention]; in state custody |
| 3 - 1 | 08/19/97 | [Re: DEF 2] MDJ Grand Jury Minutes indictment secret, WOA to be issued; no bail [detention]; in state custody. |
| NOTE - 1 | 08/20/97 | Issued: WOA as to D-1 and D-2. |
| 4 - 1 | 08/26/97 | [Re: DEF 1] PLF 1 Petition for Writ of H/C Ad Prosequendem. |
| 5 - 1 | 08/26/97 | [Re: DEF 2] PLF 1 Petition for Writ of H/C Ad Prosequendem. |
| NOTE - 2 | 08/28/97 | Issued: Writ of Habeas Corpus Ad Prosequndum as to D-1 and D-2. |
| 6 - 1 | 08/28/97 | [Re: DEF 2] JDR Order granting issuance of Writ. cc:USA, USM |
| 7 - 1 | 08/28/97 | [Re: DEF 1] JDR Order granting issuance of writ. |
| 8 - 1 | 08/29/97 | [Re: DEF 1] Return of WOA; arrested 8/29/97. |
| 9 - 1 | 08/29/97 | USM Return of writ of habeas corpus ad prosequendum  as to deft McGee unserved. |
| 10 - 1 | 08/29/97 | [Re: DEF 2] Return of WOA executed 9/2/97. |
| 11 - 1 | 08/29/97 | [Re: DEF 1] JDR Order of Temporary Detention Pending Hearing set for 9/8/97 at 2pm. cc: USA, FPD, USM, Po |
| 12 - 1 | 08/29/97 | [Re: DEF 1] JDR Order regarding preparation for trial pretrial motions due 9/16/97. cc: USA, FPD |
| 12A- 1 | 08/29/97 | [Re: DEF 1] Financial Affidavit. |
| 13 - 1 | 09/02/97 | [Re: DEF 1] JDR Court Minutes [ECR: Linda Christensen] re: arr on indictment [held 8/29/97] fin aff filed; FPD appointed; pled NG to ct 1,2 of indictment; det hrg set for 9/8/97 at 2pm; pretrial motions due 9/16/97. cc:USA, FPD, USM, PO |
| NOTE - 3 | 09/03/97 | Notation: speedy trial notice forwarded to judge as to deft McGee. |
| 14 - 1 | 09/03/97 | [Re: DEF 2] Financial Affidavit. |
| 15 - 1 | 09/03/97 | [Re: DEF 2] JDR Order of Detention Pending Hearing set for 9/4/97 at 11:00 a.m. cc; USA, R. Offret, USM, USPO. |
| 16 - 1 | 09/04/97 | [Re: DEF 2] JDR Court Minutes [ECR: Roy Van Hollebeke] re: arr on indictment [held 9/2/97] fin aff filed; FPD to appt cnsl; hrg cont 9/4/97 at 11am; deft  detained [state custody]; temp order of detention |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                             "USA V DESHON KENNETH MCGEE ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| | | filed. cc:USA, Offret, USM, PO |
| 17 - 1 | 09/04/97 | [Re: DEF 2] JDR Order of Detention Pending Trial. cc: USA, Offret, USM, PO |
| 18 - 1 | 09/04/97 | [Re: DEF 2] JDR Order regarding preparation for trial;parties to meet 9/16/97; motions due 9/19/97. cc:USA, Offret |
| 19 - 1 | 09/04/97 | [Re: DEF 2] CJA appointment of R. Offret. |
| NOTE - 4 | 09/05/97 | Notation: speedy trial forward to Judge re: deft Morris. |
| 20 - 1 | 09/05/97 | [Re: DEF 2] JDR Court Minutes [ECR: Jan Welch] re: cont arr on inditment [held 9/4/97] pled NG to cts 1,3 of indictment; pretrial motins due 9/19/97; order filed; deft remanded to USM; order of detention filed. cc:USA, Offret, USM, PO |
| 21 - 1 | 09/08/97 | [Re: DEF 1] JDR Court Minutes [ECR: Jan Welch] of det hrg (hld 9/8/97);; order of det pending trial filed. |
| 22 - 1 | 09/08/97 | [Re: DEF 1] JDR Order of Detention Pending Trial.  cc USA, FPD, USM, PO. |
| 23 - 1 | 09/12/97 | [Re: DEF 1-2] HRH Minute Order setting TBJ for 11-10-97 at 9:00 am, deadlines set.  cy USA, USM, PTS, FPD, R. Offret, JC, MJ Roberts |
| 24 - 1 | 09/15/97 | PLF 1; DEF 1 Unopposed Motion for continuance of motion deadline for 7 days. |
| 25 - 1 | 09/17/97 | [Re: DEF 1] JDR Order granting unoppposed motion for cont of mot ddln; pretrial ddlns due 9/22/97. cc:USA, FPD |
| 26 - 1 | 09/17/97 | PLF 1; DEF 2 Stipulation pursuant to discovery conference. |
| 27 - 1 | 09/22/97 | [Re: DEF 1] JDR Minute Order re pltf failed to comply w/crts order of #12. pltf to file cert of dcsvy conf & show cause due 9/29/97. cc: cnsl. |
| 28 - 1 | 09/22/97 | DEF 1 motion to suppress evidence & statement w/atch memo & exhibits. |
| 29 - 1 | 09/24/97 | [Re: DEF 1] JDR Minute Order re hearing on motion to suppress (28-1) is set for 10/15/97 at 9:30 a.m.  cc: USA, FPD, USM, USPO. |
| 30 - 1 | 09/29/97 | [Re: DEF 1] PLF 1 Response to Order re: failure to file certificate of discovery conference w/att exhs. |
| 31 - 1 | 09/29/97 | [Re: DEF 1] PLF 1 motion on shortened time for a 1 week ext of time to file PTM's. w/atch afdvt. |
| 31 - 2 | 09/30/97 | [Re: DEF 1] JDR Order granting motion on shortened time for a 1 week ext of time to file PTM's (31-1).cc:USA, FPD |
| 32 - 1 | 09/30/97 | DEF 1 motion for continuance of hearing on motion to suppress evidence and statement w/att aff of cnsl. |
| 33 - 1 | 09/30/97 | [Re: DEF 1] Stipulation pursuant to discovery conference. |
| 33A- 1 | 10/02/97 | [Re: DEF 1] PLF 1 Notice of unavailability of material witness. |
| 34 - 1 | 10/03/97 | [Re: DEF 1] JDR Minute Order granting motion for continuance of hearing on motion to suppress evidence and statemen (32-1). Hrg cont till |

---

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                            "USA V DESHON KENNETH MCGEE ET AL"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | 10/27/97 at 9:30 a.m. cc: USA, FPD, USM, USPO. |
| 35 - 1 | 10/03/97 | [Re: DEF 1] PLF 1 motion for extension of time in which to file response to pretrial motions. |
| 35 - 2 | 10/06/97 | [Re: DEF 1] JDR Order granting motion for extension of time in which to file response to pretrial motions (35-1). cc:USA,FPD |
| 36 - 1 | 10/06/97 | Not used |
| 37 - 1 | 10/10/97 | DEF 1 Notice to court of unavailabilty of counsel until 10/22/97. |
| 38 - 1 | 10/15/97 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to suppress evidence & statement . (28-1) |
| 39 - 1 | 10/22/97 | DEF 1 motion to extend time to file a response to governments opposition w/att aff of cnsl. |
| 40 - 1 | 10/23/97 | DEF 1 Errata re: mot for ext of time to respond to oppo to DEF 1 motion to suppress evidence & statement w/atch memo & exhibits. (28-1) |
| 41 - 1 | 10/29/97 | [Re: DEF 1] JDR Court Minutes w/ att exh and witness list [ECR: Roy Van Hollebeke] Hearing on def's mot to suppress evidence & statement (Doc #28); denying motion to extend time to file a response to governments opposition (39-1), closing arguments heard. |
| 42 - 1 | 10/29/97 | PLF 1; DEF 1 Unopposed Motions for [1] hearing on shortened time;[2] for vacating trial date; and [3] for a hearing on reschedule trial w/att aff of cnsl. |
| 43 - 1 | 10/30/97 | DEF 2 non-opposition to motions for hearing on shortened time for vacating trial date and for a hearing to reschedule trial. |
| 44 - 1 | 11/04/97 | [Re: DEF 1] Transcript of hrg on def's mot to suppress evidence and statement held 10/27/97. (located in brown expando file). |
| 45 - 1 | 11/05/97 | [Re: DEF 1] JKS Order granting mot on shortened time at #42; trial cont'd to 11-13-97; hrg set before HRH on 11-13-97 at 8:30 to determine whether to cont trial a/o set new trial date; cnsl's trial briefs due noon 11-12-97.  cy USA, FPD, USM, PTS, JC, MJ Roberts |
| 46 - 1 | 11/07/97 | Initial R&R re: DEF 1 motion to suppress evidence & statement. (28-1). Objections due 11/10/97. Reply due 11/12/97. Recommended be granted as to evidence obtained from Apartment No. 4, 3127 Peterkin on 4/29/97. and be denied w/respect to evidence obtained from the person of McGee based on a search incident to arrest. cc: USA, FPD, Judge Holland. |
| 47 - 1 | 11/07/97 | DEF 1 motion (conditional) for Franks Hearing w/ att aff. |
| 48 - 1 | 11/10/97 | [Re: DEF 1] PLF 1 objection to R&R re: DEF 1 motion to suppress evidence & statement. (28-1) |
| 48 - 2 | 11/10/97 | [Re: DEF 1] PLF 1 motion for reconsideration of crts order of 11/6/97. |
| 49 - 1 | 11/12/97 | Final R&R re: DEF 1 motion to suppress evidence & statement. (28-1). MJ declines to modify recommendation. cc: USA, M. Geddes, Judge Holland. |
| 49 - 2 | 11/12/97 | [Re: DEF 1-2] JDR Order denying motion for reconsideration of crts order of 11/6/97 (48-2). cc: USA, FPD, R. Offret, Judge Holland. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
"USA V DESHON KENNETH MCGEE ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 50 - 1 | 11/13/97 | [Re: DEF 1-2] HRH Court Minutes [ECR: Jennifer Gamble] Hrg on cont of Trial [held 11/13/97] motion to suppress and USA v Leon; crt rejected fnl R&R re mot to suppress; motion returned to MJ; crt hrd Frank's issue; TBJ set for 11/13/97 is vacated; crt to set new date. cc:USA, FPD, Offret, JC, MJ Roberts, USM, PO |
| 51 - 1 | 11/13/97 | [Re: DEF 1] JDR Minute Order re planning conference re def's motion to suppress (28-1) set for 11/17/97 at 9:30 a.m. cc: USA, FPD, USM, USPO. |
| 52 - 1 | 11/14/97 | [Re: DEF 1-2] HRH Order that fnl R&R is rejected and the MJ to further consider; gov't to submit a supplemental memo 11/20/97 and def submit reply memo 11/26/97;in the event that the MJ determines that the fruit of the search of the subject premises are not subject to suppression on the basis of Leon then the appropriate proceedings will be undertaken as to the Franks motion; TBJ is now reschedled for 1/5/98 at 9am.cc: USA, Offret, FPD,USM, PO,JC, MJ Roberts |
| 53 - 1 | 11/17/97 | [Re: DEF 1] JDR Court Minutes [ECR: Roy Van Hollebeke] (held 11/17/97) granting motion (conditional) for Franks Hearing; hrg set for 10:00 a.m., 11/24/97 (47-1). |
| 54 - 1 | 11/20/97 | [Re: DEF 1] PLF 1 Supplemental memo in support of oppo re: DEF 1 motion to suppress evidence & statement . (28-1) |
| 55 - 1 | 11/24/97 | DEF 1 Notice of intent to rely on evidentiary record re: DEF 1 motion to suppress evidence & statement. (28-1) rather than requiring an additional evidentiary hearing in support of motion under Franks v. Delaware. |
| 56 - 1 | 11/25/97 | [Re: DEF 1] JDR Court Minutes [ECR: Roy Van Hollebeke] re Franks Hrg (held 11/24/97); Simultaneous brf from parties as to the Franks Hrg due 11/26/97; rebuttal due 12/1/97. cc: USA, FPD. |
| 57 - 1 | 11/26/97 | [Re: DEF 1] PLF 1 Notice of intent to rely on supplemental memo file 11/20/97 and rply to be filed 12/1/97. |
| 58 - 1 | 11/26/97 | DEF 1 motion on shortened time to accept late filed brief on franks issue w/att aff. |
| 59 - 1 | 11/28/97 | DEF 1 Opposition to LEON Argument re: DEF 1 motion to suppress evidence & statement (28-1) w/att aff. |
| 60 - 1 | 12/01/97 | [Re: DEF 1] JDR Order granting motion on shortened time to accept late filed brief on franks issue (58-1).  cc USA, FPD. |
| 61 - 1 | 12/01/97 | DEF 1 Errata[corrected]to opposition to LEON Argument re: DEF 1 motion to suppress evidence & statement . (28-1) |
| 62 - 1 | 12/01/97 | [Re: DEF 1] PLF 1 Supplement (reply memo in support of oppo) re: DEF 1 motion to suppress evidence & statement (28-1) per Crt order @ dkt #52. |
| 63 - 1 | 12/01/97 | DEF 1 Supplement re: DEF 1 motion to suppress evidence & stmt (28-1) per Crt order @ dkt # 52. |
| 64 - 1 | 12/02/97 | [Re: DEF 1] Transcript of franks hearing held 11/24/97. |
| 65 - 1 | 12/04/97 | DEF 2 motion to join in co-defendant McGee's motion to suppress evidence with att memo & aff of cnsl. |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                            "USA V DESHON KENNETH MCGEE ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

66 - 1   12/05/97   [Re: DEF 2] JDR Minute Order re govt to file a response to def's motion to join in co-def's mot to suppress (65-1) due NOON 12/8/97. cc: USA, R. Offret.

67 - 1   12/05/97   DEF 2 Notice of withdrawal of deft motion to join in co-def MCGee's motion to suppress evidence.

67 - 2   12/05/97   Clerk's Notice withdrawing motion to join in co-defendant McGee's motion to suppress evidence (65-1).

68 - 1   12/08/97   [Re: DEF 1] REVISED R/R re: DEF 1 motion to suppress evidence & statement. (28-1) including R/R re: Franks Hearing (47-1); MJ concludes that McGee is not entitled to suppression of the fruits of the search based soley on an analysis of Franks V. Delaware, supre.; MJ reccomends the Motion to Suppress the Fruits of the Search of Apartment No. 4, and the person of McGee, obtained upon the execution of the search warrant must be denied. Objects due 12/15/97; Responses due NOON 12/19/97. cc: USA, FPD, Judge Holland.

69 - 1   12/11/97   DEF 1 Transcript of planning conferecne re def's mot to suppress evidence & stmt (dkt #28) - held 11/17/97.

70 - 1   12/15/97   DEF 1 motion to extend by one day the time for filing objections to Magistrate's R&R.

70 - 2   12/16/97   [Re: DEF 1] JDR Order granting motion to extend by one day the time for filing objections to Magistrate's R/R (70-1). cc: USA, FPD.

71 - 1   12/16/97   DEF 1 objection to R&R re: DEF 1 motion to suppress evidence & statement. (28-1).

72 - 1   12/17/97   [Re: DEF 1] Final R/R re: DEF 1 motion to suppress evidence & statement (28-1) including R/R re: Franks Hearing (47-1). MJ did not modify recommendation that motions should be denied and are again referred to the USDJ. cc: USA, FPD, Judge Holland.

73 - 1   12/18/97   [Re: DEF 1] CJA 24 auhorization & voucher for payment of transcript in the amount of $24.00 w/ att exh (inv).

74 - 1   12/19/97   [Re: DEF 2] PLF 1 Notice of filing related information in case in A97-92CR[HRH] to which it is anticipated def will be entering pleas of guilty.

75 - 1   12/22/97   DEF 2 Notice of Intent to change plea.

76 - 1   12/29/97   DEF 1 Proposed Jury Voir Dire.

77 - 1   12/29/97   DEF 1 Proposed Jury Instructions.

78 - 1   12/30/97   [Re: DEF 1] PLF 1 Proposed Jury Instructions.

79 - 1   12/30/97   [Re: DEF 1] PLF 1 Proposed questions for voir dire.

80 - 1   12/30/97   [Re: DEF 1] PLF 1 Trial Brief.

81 - 1   01/05/98   [Re: DEF 1] HRH Court Minutes [ECR: Roy Van Hollebeke] - Trial by Jury (day 1) - Held 01/05/98:  Crt & cnsl hrd re mots @ dkt 28 & 47.  Mot for Franks hrg (dkt #47) granted.  MJ's R&R denying mot to supress (dkt #28)

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                         "USA V DESHON KENNETH MCGEE ET AL"
```

---

```
                                  For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|
| | | is adopted. Exclusionary rule will not be invoked.  TBJ (day 2) set for 01/09/98 @ 9:00 a.m. (jury selection); opening stmts, etc set for 01/12/98 @ 9:00 a.m. cc:  USA, FPD, USM, PO, Jury Clerk, MJ Roberts. |
| 82 - 1 | 01/07/98 | [Re: DEF 1] HRH Order re in camera afdvt of def to crt; pltf dir to review docs & ascertain gvt has made full disclosures to D-2; PO to inquire into circumstances that PSR & under seal pet were released.  cy USA w/in camera docs, FPD, PO |
| 83 - 1 | 01/07/98 | {SEALED} |
| 84 - 1 | 01/09/98 | {SEALED} |
| 85 - 1 | 01/09/98 | {SEALED} |
| 86 - 1 | 01/09/98 | {SEALED} |
| 87 - 1 | 01/09/98 | {SEALED} |
| 88 - 1 | 01/09/98 | [Re: DEF 1] HRH Order granting motion (request) for in camera review of presentence report and petition (83-1); def is not entitled to cy of D-2's PSR from earlier case. cy USA, FPD, PO |
| 89 - 1 | 01/12/98 | [Re: DEF 1] HRH Court Minutes [ECR: Roy Van Hollebeke] TBJ-Jury Selection/Day 2 - Held 01/09/98:  At 10:05 a.m. crt convened & crt conducted voir dire.  Jury panel seated & sworn.  Def's oral mot to exclude witnesses granted.  At 1:12 p.m. crt recessed to reconvene @ 9:00 a.m. on Mon, Jan 12, 1998.  Jury panel record att to court min. cc: USA, FPD, USM, PO. |
| 90 - 1 | 01/13/98 | [Re: DEF 1] HRH Order declaring mistrial & speedy trial act considerations.  Ck to make arrangments for appointment of substitute cnsl. Per 18 U.S.C Section 3161(e), mistrial restarts Speedy Trial Act "clock; trial must be commenced w/in 70 days from date of ord.  Trial tentatively set for 03/16/98.  Change of judges may be involved in retrial.  cc:  USA, FPD, CJA CLK (FPD), PO, USM, MJ Roberts, Jury Clk. |
| 91 - 1 | 01/20/98 | [Re: DEF 1] CJA 20 - appointment of & authority to pay court appointed cnsl (no amount given). |
| 92 - 1 | 01/20/98 | [Re: DEF 1] Transcript of TBJ - Day 3 held 01/12/98. |
| NOTE - 5 | 01/22/98 | {SEALED} |
| NOTE - 6 | 01/22/98 | {SEALED} |
| 93 - 1 | 01/22/98 | {SEALED} |
| 94 - 1 | 01/23/98 | [Re: DEF 1] AHB Grand Jury Minutes; 1st SI fld underseal; set for arrg & notify USM; in fed custody. |
| 95 - 1 | 01/23/98 | [Re: DEF 3] AHB Grand Jury Minutes; 1st SI fld underseal; WOA to be issued; no bail set. |
| 96 - 1 | 01/23/98 | [Re: DEF 4] AHB Grand Jury Minutes; 1st SI fld underseal; WOA to be issued; no bail set. |
| 97 - 1 | 01/26/98 | [Re: DEF 1] JDR Minute Order re arr on superseding indictment set for 1/29/98 at 11:00 a.m. cc: USA, J. Josephson, USM, USPO. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                        "USA V DESHON KENNETH MCGEE ET AL"
```

---

```
                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 98 - 1 | 01/29/98 | {SEALED} |
| 98 - 2 | 01/29/98 | {SEALED} |
| 99 - 1 | 01/30/98 | [Re: DEF 1] JDR Court Minutes [ECR: Jennifer Gamble] re arr on superseding indictment (held 1/29/98); pled not guilty to counts 1,2,3 & 5; PTM's due 2/13/98; bail cond's to remain as prev set. cc: USA, J. Josephson. |
| 100 - 1 | 01/30/98 | [Re: DEF 1] JDR Order regarding preparation for trial. PTM's on SI due 2/13/98; parties to meet & confer re discovery by 2/9/98. cc: USA, J. Josephson. |
| 101 - 1 | 02/03/98 | USM [Re: DEF 4] Return of WOA unserved (warrant quashed). |
| 102 - 1 | 02/05/98 | [Re: DEF 1] HRH Minute Order vacating TBJ set for 03/16/98 & resetting TBJ for Mon, 03/23/98 at 9;00 a.m.  cc: USA, J. Josephson, USM, PO, MJ Roberts, Jury Clerk. |
| 103 - 1 | 02/06/98 | [Re: DEF 4] JDR Minute Order re arr set for 2/9/98 at 3:00 p.m. cc: USA, Loescher, J. Loescher, USM, USPO. |
| NOTE - 7 | 02/10/98 | Issued: speedy trial notice to Judge Holland. cc: Helen Gill. |
| 104 - 1 | 02/10/98 | [Re: DEF 4] JDR Court Minutes [ECR: Jennifer Gamble] re arr on superseding indictment (held 2/9/98); J. Loescher appointed as cnsl; def pled NG to cts 1,2,3; PTM's due 2/24/98; def remanded to custody of USM until cond's of rel  can be met; govt to file dsmssl of charges in A97-0093CR. cc: USA, J. Loescher, USM, USPO, Judge Holland, A7-0093CR. |
| 105 - 1 | 02/10/98 | [Re: DEF 4] PLF 1 motion on shortned time for order compelling production of fingerprints. |
| 106 - 1 | 02/10/98 | [Re: DEF 4] JDR Order regarding preparation for trial. PTM's due 2/24/98. Parties to meet & confer by 2/19/98. cc: USA, J. Loescher. |
| 107 - 1 | 02/10/98 | [Re: DEF 4] Appearance bond of $5,000. unsecured. |
| 108 - 1 | 02/10/98 | [Re: DEF 4] Order setting conditions of release. bond set at $5,000. unsecured. 24 hr sight & sound of an approved 3rd party custodian. cc: USA, J. Loescher, USM, USPO. |
| 109 - 1 | 02/10/98 | [Re: DEF 4] JDR Minute Order re consideration on shortened time re motion to compel (105-1) is granted. def to file oppo due noon 2/12/98. cc: USA, J. Loescher. |
| 110 - 1 | 02/12/98 | DEF 4 opposition to [Re: DEF 4] PLF 1 motion on shortned time for order compelling production of fingerprints. (105-1) |
| 111 - 1 | 02/13/98 | [Re: DEF 4] JKS Certified copy of Judgment of Discharge in case A97-093 CR. |
| 112 - 1 | 02/13/98 | [Re: DEF 4] PLF 1 reply to opposition to [Re: DEF 4] PLF 1 motion on shortned time for order compelling production of fingerprints. (105-1) |
| 113 - 1 | 02/13/98 | [Re: DEF 4] JDR Order granting motion on shortned time for order compelling production of fingerprints. (105-1). cc: USA, J. Loescher. |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                    "USA V DESHON KENNETH MCGEE ET AL"

                           For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 114 - 1 | 02/13/98 | DEF 1 motion (memoandum supporting motion) for pre-trial Sandloval hearing to determin if evidence of prior conviction would be admissible in event defendant testifies. |
| 115 - 1 | 02/17/98 | [Re: DEF 1] HRH Minute Order vacating TBJ set for 03/23/98 before Judge Holland & rescheduling TBJ for Mon, 04/06/98 before Judge Fitzgerald due to addition of a def in this case.  cc:  USA, R. Offret, J. Josephson, J. Loescher, MJ Roberts, Judge Fitzgerald, Jury Clerk, USM, PO. |
| 116 - 1 | 02/17/98 | [Re: DEF 4] HRH Minute Order scheduling TBJ for Mon., 04/06/98 before Judge Fitzgerald, at Anch.  cc:  J. Josephson, R. Offret, J. Loescher, USA, USM, PO, Jury Clerk, MJ Roberts, Judge Fitzgerald. |
| 117 - 1 | 02/17/98 | [Re: DEF 1] PLF 1 Certification of discovery. |
| 118 - 1 | 02/18/98 | [Re: DEF 3] Consent to transfer/Rule 40 re: Tyrell Walton in the District of Oregon w/att cert copies of Commitment to another district; Waiver of Rule 40 hrg; crim mins; crim docket sheet. |
| 119 - 4 | 02/19/98 | DEF 4 Unopposed Motion to extend time to file pretrial motions until 03/09/98. |
| 120 - 1 | 02/23/98 | DEF 1 motion for leave to engage fingerprint expert w/att aff and exh. |
| 119 - 2 | 02/24/98 | [Re: DEF 4] JDR Order granting docket #119-1.cc: USA, J. Loescher. |
| 121 - 1 | 02/24/98 | [Re: DEF 1] JDR Order granting motion for leave to engage fingerprint expert not to exceed $400.00 (or $600.00 if testimony is required) (120-1).<br>cc:J. Josephson, FPD (CJA Clerk). |
| 122 - 1 | 02/24/98 | [Re: DEF 1] PLF 1 Notice of & memorandum in opposition to DEF 1 motion for pre-trial ruling on admissibility of prior felony conviction for purposed impeachment (114-1). |
| 123 - 1 | 02/27/98 | [Re: DEF 1] JDR Order granting motion (memoandum supporting motion) for pre-trial ruling on the admissibility of prior felony conviction for purposes of conviction (114-1), subject to reconsideration the trial judge during trial. cc: USA, J. Josephson, Judge Holland. |
| 124 - 1 | 03/04/98 | {SEALED} |
| NOTE - 8 | 03/05/98 | [Re: DEF 3] Issued: speedy trial notice to Judge Holland. cc: Helen Gill. |
| 125 - 1 | 03/05/98 | [Re: DEF 3] JDR Court Minutes [ECR: Jennifer Gamble] re arr on superseding indictment (held 3/4/98); FPD to appoint cnsl; def pled not guilty to counts 1-5 of the SI; PTM's due 3/16/98; Detent hrg set for 3/10/98 at 3:30 p.m. cc: USA, FPD(cja clerk), USM, USPO. |
| 126 - 1 | 03/05/98 | [Re: DEF 3] JDR Order regarding preparation for trial. PTM's due 3/16/98. parties to meet & confer by 3/9/98. cc: USA, FPD(cja clerk). |
| 127 - 1 | 03/05/98 | [Re: DEF 3] HRH Order of Detention Pending Hearing set for 3/10/98 at 3:30 p.m. cc: USA, FPD(cja clerk), USM, USPO. |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                         "USA V DESHON KENNETH MCGEE ET AL"

                               For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 128 - 1 | 03/05/98 | [Re: DEF 3] Financial Affidavit. |
| 129 - 1 | 03/06/98 | [Re: DEF 4] PLF 1 Stipulation Pursuant to Discovery Conference. |
| 130 - 1 | 03/09/98 | [Re: DEF 3] HRH Minute Order setting TBJ for 4/6/98 at 9 am before Judge Fitzgerald; no final pretrial conf is set.cc:USA, Dayan, USM, PO, JC, MJ Roberts, Judge Fitzgerald |
| 131 - 1 | 03/09/98 | DEF 4 motion for extension of time to file pretrial motions until 03/16/98. |
| 132 - 1 | 03/09/98 | DEF 4 motion (ex parte) for authoriztion to retain investiator, legal assistants and conduct computer research. |
| 133 - 1 | 03/09/98 | DEF 4 motion to supress ("illegally seized") evidence ("in violation of the 4th Amendment") w/att exh. |
| 133 - 2 | 03/09/98 | DEF 4 motion for evidentiary hearing re: motion to suppress w/att exhs. |
| 134 - 1 | 03/10/98 | [Re: DEF 1] JDR Minute Order re ex parte hrg re J. Josephson's motion to withdraw (124-1) set for 3/11/98 at 10:30 a.m. FPD to located substitute counsle in the event that request is granted, who can be prepared to try this case on 4/6/98. cc: J. Josephson, FPD. |
| 135 - 1 | 03/10/98 | DEF 3 motion on shortened time for continuance of trial date until May 1998. |
| 137 - 1 | 03/10/98 | [Re: DEF 4] JDR Minute Order setting an ex parte hearing re: dkt 132 for 3/12/98 at 10:30 a.m. cc:J. Loescher, USM |
| 136 - 1 | 03/11/98 | PLF 1; DEF 3 Stipulation pursuant to discovery conference. |
| 138 - 1 | 03/11/98 | [Re: DEF 3] PLF 1 Notice of non-opposition to DEF 3 motion on shortened time for continuance of trial date until May 1998 (135-1). |
| 139 - 1 | 03/11/98 | [Re: DEF 4] JDR Minute Order granting motion for evidenitary hearing re: motion to suppress (133-2); evidentiary hearing is now set for 3/17/98 at 10:30 a.m.. cc: USA, J. Loescher, USM, PTS |
| 140 - 1 | 03/12/98 | [Re: DEF 3] JDR Court Minutes [ECR: Roy Van Hollebeke] re Detent Hrg (held 3/10/98); detention is not contested, crt directed def to file any mot to suppress or join in any mot to suppress due by 3/16/98. cc: USA, A. Dayan, USM, USPO. |
| 141 - 1 | 03/12/98 | [Re: DEF 3] JDR Order of Detention Pending Trial. cc: USA, A. Dayan, USM, USPO |
| 142 - 1 | 03/12/98 | {SEALED} |
| 143 - 1 | 03/12/98 | {SEALED} |
| 144 - 1 | 03/12/98 | [Re: DEF 4] JDR Court Minutes [ECR: Roy Van Hollebeke] of ex-parte hearing re: ex parte motion (132-1) (held 3/12/98); granting motion for authoriztion to retain investiator, legal assistants and conduct computer research (132-1); cnsl to prepare correct CJA form in accordance w/this order.  cc: J. Loescher, FPD (CJA Clerk) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                     "USA V DESHON KENNETH MCGEE ET AL"

                          For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 145 - 1 | 03/12/98 | [Re: DEF 1; 3-4] HRH Minute Order vacating TBJ set for Mon, 04/06/98 & rescheduling TBJ for Mon, 05/11/98 at 9:00 a.m.  cc:  USA, C. Coe, A. Dayan, J. Loescher, USM, PO, Jury Clerk, Judge Fitzgerald. |
| 146 - 1 | 03/16/98 | [Re: DEF 1] CJA appointment of Charles Coe. |
| 147 - 1 | 03/16/98 | DEF 4 motion to continue all pretrial deadlines & hearings w/att aff. |
| 147 - 2 | 03/16/98 | DEF 4 motion to withdraw as counsel w/att aff. |
| 148 - 1 | 03/16/98 | DEF 4 motion for shortened time. |
| 149 - 1 | 03/16/98 | DEF 3 joinder to DEF 4 motion to supress ("illegally seized") evidence ("in violation of the 4th Amendment"). (133-1) |
| 151 - 1 | 03/17/98 | [Re: DEF 4] JDR Minute Order granting motion to continue all pretrial deadlines & hearings (147-1), motion to withdraw as counsel. (147-2), motion for shortened time. (148-1); terminating in light of this order: motion for extension of time to file pretrial motions (131-1). PTM deadline is extended to 3/27/98 except as for the time to file dscvy motions which remains closed. The evident hrg on the motion to suppress is cont from 3/17/98 & reset for 4/6/98 at 9:30. FPD to designate new CJA cnsl to substitute for J. Loescher for def Stevens. cc: USA, J. Loescher, USM, USPO, FPD (cja clerk) |
| 152 - 1 | 03/17/98 | DEF 4 CJA appointment of Karen Jennings. |
| 153 - 1 | 03/17/98 | [Re: DEF 4] PLF 1 Unopposed Motion for enlargement of time to respond to def Stevens' mot to suppress until 5 days following the filing of any supplement w/att declaration of cnsl. |
| 154 - 1 | 03/18/98 | [Re: DEF 3] Return of WOA executed on 02/10/98. |
| 155 - 1 | 03/19/98 | [Re: DEF 4] JDR Minute Order granting mot at docket 153; pretrial mots re DEF 4 due 3/27/98; oppo to DEF 4 mot to suppress due 4/2/98. cc: USA, K. Jennings |
| 156 - 1 | 03/23/98 | [Re: DEF 3] CJA 20 appointment of & authority to pay crt appointed cnsl. |
| 157 - 1 | 03/27/98 | DEF 4 Addendum to DEF 4 motion to supress ("illegally seized") evidence ("in violation of the 4th Amendment") (133-1), DEF 4 motion for evidenitary hearing re: motion to suppress (133-2). |
| 158 - 1 | 03/30/98 | DEF 4 motion (request) for bail review hearing. |
| 159 - 1 | 04/01/98 | [Re: DEF 4] JDR Minute Order granting motion (request) for bail review hearing. (158-1). Bail review hrg set for 4/3/98 at 3:30 p.m. cc: USA, J. Jennings, USM, USPO |
| 160 - 1 | 04/02/98 | [Re: DEF 4] PLF 1 opposition to DEF 4 motion to supress ("illegally seized") evidence ("in violation of the 4th Amendment") (133-1). |
| 161 - 1 | 04/06/98 | [Re: DEF 4] JDR Court Minutes [ECR: Roy Van Hollebeke] re: Bail Review Hearing (hld 4/3/98); Def's motion to be placed in halfway house DENIED w/o prejudice; def to remain in custody. cc: USA, K. Jennings, USM, USPO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
"USA V DESHON KENNETH MCGEE ET AL"

For all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 162 - | 1 | 04/06/98 | [Re: DEF 4] JDR Court Minutes [ECR: Linda Christensen] re: Evident hrg on def's motion to suppress (hld 4/6/98); Court denied def McGees oral motion join in motion to suppress; taking under advisement motion to supress ("illegally seized") evidence ("in violation of the (133-1). w/atch exhibits list. cc:USA, K. Jennings, C. Coe |
| 163 - | 1 | 04/06/98 | DEF 1 joinder to DEF 4 motion to supress ("illegally seized") evidence ("in violation of the 4th Amendment") (133-1). |
| 163 - | 2 | 04/06/98 | DEF 1 motion to join in def Stevens motion to suppress. |
| 164 - | 1 | 04/10/98 | Initial R&R re: DEF 4 motion to supress ("illegally seized") evidence ("in violation of the 4th Amendment"). (133-1). Recommended be denied. Objections due NOON 04/21/98. Reply due NOON 04/24/98. cc: USA, K. Jennings, C. Coe, Judge Holland |
| 165 - | 1 | 04/10/98 | Initial R&R re: DEF 1 motion to join in def Stevens motion to suppress. (163-2). Recommended be denied. Objections due NOON 04/21/98. Reply due NOON 04/24/98. cc: USA, C. Coe, K. Jennings, Judge Holland |
| 166 - | 1 | 04/14/98 | [Re: DEF 4] Transcript of evidentiary hrg on def's mot to suppress (dkt #133). |
| 167 - | 1 | 04/20/98 | {SEALED} |
| 168 - | 1 | 04/20/98 | {SEALED} |
| 169 - | 1 | 04/21/98 | DEF 4 objection to R&R re: DEF 4 motion to supress ("illegally seized") evidence ("in violation of the 4th Amendment") (133-1). |
| 170 - | 1 | 04/21/98 | DEF 1 objection to R&R re: DEF 1 motion to join in def Stevens motion to suppress (163-2). |
| 171 - | 1 | 04/21/98 | DEF 1 joinder to DEF 4 objection to MJ's recommendations re: motion to supress ("illegally seized") evidence ("in violation of the 4th Amendment"). |
| 172 - | 1 | 04/22/98 | {SEALED} |
| 173 - | 1 | 04/24/98 | {SEALED} |
| 174 - | 1 | 04/24/98 | Return of writ of H/C ad prosequendum executed on 09/02/97. |
| 175 - | 1 | 04/27/98 | {SEALED} |
| 176 - | 1 | 04/29/98 | Final R&R re: DEF 4 motion to supress ("illegally seized") evidence ("in violation of the 4th Amendment" (133-1). MJ declines to modify his recommendation be denied. Matter is now referred to the USDJ. cc: USA, K. Jennings, Judge Holland |
| 177 - | 1 | 04/29/98 | Final R&R re: DEF 1 motion to join in def Stevens motion to suppress. (163-2). MJ declines to modify recommendation that motion denied. Matter now referred to the USDJ. cc: USA, C. Coe, Judge Holland |
| 178 - | 1 | 04/30/98 | DEF 1 motion to dismiss under the Speedy Trial Clause of the Sixth Amendment  w/att memo & exh. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                           "USA V DESHON KENNETH MCGEE ET AL"

                             ─────────────────────────────
                                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 179 - 1 | 05/01/98 | [Re: DEF 1] HRH Minute Order dir any opp to #178, D-1's mot to dismiss, due COB 5/4/98.  cc:  USA, C. Coe |
| 180 - 1 | 05/04/98 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to dismiss under the Speedy Trial Clause of the Sixth Amendment (178-1). |
| 181 - 1 | 05/04/98 | [Re: DEF 4] DEF's Proposed Jury Instructions. |
| 182 - 1 | 05/04/98 | DEF 4 Proposed Voir Dire. |
| 183 - 1 | 05/04/98 | DEF 3 Proposed Jury Instructions. |
| 184 - 1 | 05/04/98 | DEF 3 Trial Brief. |
| 185 - 1 | 05/04/98 | DEF 3 Proposed Voir Dire. |
| 186 - 1 | 05/04/98 | [Re: DEF 1; 3-4] PLF 1 Trial Brief. |
| 187 - 1 | 05/04/98 | DEF 1 Voir Dire. |
| 188 - 1 | 05/04/98 | DEF 1 Proposed Jury Instructions. |
| 188A- 1 | 05/04/98 | DEF 3 joinder to DEF 4 motion to supress ("illegally seized") evidence ("in violation of the 4th Amendment") (133-1);to join in def McGee's objections to MJ recommendation re: joinder. |
| 189 - 1 | 05/05/98 | [Re: DEF 1] HRH Order denying motion to join in def Stevens motion to suppress (163-2).  cc:  USA, C. Coe, USM, PO, MJ Roberts |
| 190 - 1 | 05/05/98 | [Re: DEF 4] HRH Order denying motion to supress ("illegally seized") evidence (133-1).  cc:  USA, K. Jennings, PO, USM, MJ Roberts |
| 191 - 1 | 05/05/98 | DEF 1 reply to opposition to DEF 1 motion to dismiss under the Speedy Trial Clause of the Sixth Amendment (178-1). |
| 192 - 1 | 05/05/98 | [Re: DEF 1; 3-4] PLF 1 Proposed questions for voir dire. |
| 193 - 1 | 05/05/98 | [Re: DEF 1; 3-4] PLF 1 Jury Instructions. |
| 194 - 1 | 05/06/98 | [Re: DEF 1] HRH Order denying motion to dismiss under the Speedy Trial Clause of the Sixth Amendment (178-1). cc: USA, M. Smith |
| 195 - 1 | 05/07/98 | [Re: DEF 3] PLF 1 opposition to DEF 1 motion to join in def Stevens motion to suppress (163-2) . |
| 196 - 1 | 05/08/98 | {SEALED} |
| 197 - 1 | 05/08/98 | DEF 1; 3-4 motion (late) for reconsideration re: order denying motion to suppress search wawrrants based on newly discovered evidence w/att memo. |
| 198 - 1 | 05/12/98 | {SEALED} |
| 199 - 1 | 05/12/98 | [Re: DEF 1; 3-4] HRH Court Minutes [ECR: Bonnie Boyer & Linda Christensen] of TBJ day 1 [held 05/11/98]:  DEF 1 mot to suppress denied (197-1).  Crt & cnsl heard; Count 5 of the SI is dismissed as to DEF 1 & DEF 3.  Mot for exclusion of witnesses granted.  Trial to resume on 05/12/98 at 9:00 a.m.  Jury panel record attached.  cc:  USA, C. COE, A. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
"USA V DESHON KENNETH MCGEE ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | DAYAN, K. JENNINGS, USM, PO |
| 200 - 1 | 05/14/98 | [Re: DEF 1; 3-4] HRH Court Minutes [ECR: Bonnie Boyer & Linda Christensen] of TBJ day 3 [held 05/13/98]:  Court to reconvene at 9:00 a.m. on Thurs, 05/14/98.  cc: USA, C. COE, A. DAYAN, K. JENNINGS, PO, USM |
| 201 - 1 | 05/15/98 | [Re: DEF 3] HRH Judgment of Discharge w/o prejudice of count 5 of the SI.  cc:  USA, A. Dayan, T. Walton (w/cnsl copy), USM, PO, MJ Roberts |
| 202 - 1 | 05/15/98 | [Re: DEF 1] HRH Judgment of Discharge w/o prejudice as to count 5 of the the SI.  cc: USA, C. Coe, D. McGee (w/cnsl copy), USM, PO, MJ Roberts |
| 203 - 1 | 05/15/98 | [Re: DEF 1; 3-4] HRH Court Minutes [ECR: Bonnie Boyer] of TBJ day 2 [held 05/12/98]:  Court to reconvene Wed., 05/13/98 at 9:00 a.m. cc: USA, C. Coe, K. Jennings, A. Dayan, USM, PO |
| 204 - 1 | 05/15/98 | [Re: DEF 1; 3-4] HRH Court Minutes [ECR: Bonnie Boyer] of TBJ day 4 [held 05/14/98]:  Court to reconveneon Fri, 05/15/98 at 9:45 a.m. cc: USA, C. Coe, A. Dayan, K. Jennings, USM, PO |
| 205 - 1 | 05/18/98 | [Re: DEF 1; 3-4] HRH Court Minutes [ECR: Bonnie Boyer] TBJ Day 5 [held 5/15/98] jury deliberated. cc: USA, Coe, Dayan, Jennings,USM, PO |
| 206 - 1 | 05/19/98 | [Re: DEF 1; 3-4] HRH Court Minutes [ECR: Linda Christensen] TBJ Day 6 [held 5/18/98] verdict published; D 1 & 4 found guilty as to cts 1,2,&3; D-3 found guilty as to cts 1,2,3,&4; defs jnt mot for jmt notwithstanding the verdict denied; PO officer's request additional time to prepare presentence report granted; IOS as to all 3 def's set for 8/20/98. cc:USA, Coe, Jennings, Dayan, USM, PO, MJ Roberts |
| 207 - 1 | 05/19/98 | [Re: DEF 1; 3-4] Verdict; D1&4 guilty on cts 1,2,&3; D3 guilty on cts 1,2,3,&4. |
| 208 - 1 | 05/19/98 | [Re: DEF 1; 3-4] Jury Instructions. |
| 209 - 1 | 06/02/98 | DEF 4 motion (ex parte) for interim attorney fees w/att exhs. |
| 210 - 1 | 06/09/98 | {SEALED} |
| 211 - 1 | 06/10/98 | DEF 1 motion (late) to set aside conviction & dismiss indictment based on newly found evidencew/att memo. |
| 212 - 1 | 06/10/98 | [Re: DEF 3] HRH Minute Order scheduling an ex parte hearing re: def's mot at dkt #210 for Turs, 06/11/98 at 4;15 p.m.  cc: A. Dayan, USM |
| 213 - 1 | 06/11/98 | DEF 3 joinder to DEF 1 motion (late) to set aside conviction & dismiss indictment based on newly found evidencew/att memo (211-1). |
| 214 - 1 | 06/12/98 | {SEALED} |
| 215 - 1 | 06/15/98 | STRICKEN BY #217 - DEF 1 motion to appoint defendant as co-counsel w/att aff (filed by def). |
| 216 - 1 | 06/15/98 | DEF 4 joinder to DEF 1 motion (late) to set aside conviction & dismiss indictment based on newly found evidence (211-1). |
| 217 - 1 | 06/16/98 | [Re: DEF 1] HRH Minute Order striking motion to appoint defendant as co-counsel (215-1). cc: USA, C. Coe |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                         "USA V DESHON KENNETH MCGEE ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

218 - 1  06/18/98  DEF 1 Supplemental memo re: DEF 1 motion (late) to set aside conviction & dismiss indictment based on newly found evidence (211-1) w/att exhs.

219 - 1  06/24/98  [Re: DEF 1; 4] PLF 1 opposition to DEF 1 motion (late) to set aside conviction & dismiss indictment based on newly found evidence (211-1).

219 - 2  06/24/98  [Re: DEF 1; 4] PLF 1 Unopposed Motion for enlargement of time until 07/10/98 to file supporting memo (re: oppo to set aside conviction & dismiss indictment at dkt 211.)

219 - 3  06/26/98  [Re: DEF 1; 4] HRH Order granting unopposed motion at dkt 219-2. cc:USA, Coe, Jennings

220 - 1  07/01/98  DEF 3 motion for new trial & memorandum of points & authorities in support of motion for new trial w/att exh & aff.

221 - 1  07/06/98  DEF 1 joinder to DEF 3 motion for new trial & memorandum of points & authorities in support of motion for new trial (220-1) w/att exhs.

222 - 1  07/10/98  [Re: DEF 1; 3] PLF 1 memo in support of opposition to DEF 1 motion (late) to set aside conviction & dismiss indictment based on newly found evidencew (211-1) &  DEF 3 motion for new trial & memorandum of points & authorities in support of motion for new trial (220-1).

223 - 1  07/13/98  [Re: DEF 4] HRH Minute Order denying motion for interim attorney fees (209-1). cc: K. Jennings, FPD

224 - 1  07/16/98  [Re: DEF 3] HRH Minute Order rejecting pro se doc received by chambers entitled "motion to inspect GJ minutes-Federal." cc: USA, A. Dayan

225 - 1  07/17/98  DEF 1 reply to opposition to DEF 1 motion (late) to set aside conviction & dismiss indictment based on newly found evidencew (211-1) w/att exh.

226 - 1  07/20/98  [Re: DEF 1; 3-4] Transcript of TBJ 1st day - held 05/11/98 [located in brown expando file near file].

227 - 1  07/20/98  [Re: DEF 1; 3-4] Transcript of TBJ - 2nd day held 05/12/98 [located in brown expando file near file].

228 - 1  07/20/98  [Re: DEF 1; 3-4] Transcript of TBJ - 3rd day held 05/13/98 [located in brown expando file near file].

229 - 1  07/20/98  [Re: DEF 1; 3-4] Transcript of TBJ 4th day held 07/20/98 [located in brown expando file near file].

230 - 1  07/20/98  [Re: DEF 1; 3-4] Transcript of TBJ 5th day held 07/20/98 [located in brown expando file near file].

231 - 1  07/20/98  [Re: DEF 1; 3-4] Transcript of TBJ 6th day held 05/18/98 [located in brown expando file near file].

232 - 1  07/22/98  [Re: DEF 1] CJA payment of $3,171.00 to Charles Coe w/att exh.

233 - 1  07/22/98  DEF 3 motion to join co-defendant McGees reply to opposition to set aside conviction and dismiss indictment and for new trial.

234 - 1  07/30/98  [Re: DEF 3] HRH Minute Order denying motion to join co-defendant McGees reply to oppo to set aside conviction (233-1).  cc:  USA, A. Dayan, MJ

---

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
"USA V DESHON KENNETH MCGEE ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | Roberts |
| 235 - 1 | 08/13/98 | DEF 4 Sentencing Memorandum. |
| 236 - 1 | 08/14/98 | [Re: DEF 1; 3-4] HRH Minute Order that IOS previously set for 8/20/98 is rescheduled for 9/10/98. cc:USA, Coe, Dayan, Jennings, MJ Roberts |
| 237 - 1 | 08/24/98 | [Re: DEF 1; 3] HRH Order denying motion (late) to set aside conviction & dismiss indictment based on newly (211-1) & motion for new trial & memorandum of points & authorities in support of mot (220-1). cc: USA, C. Coe, A. Dayan, MJ Roberts, USM, PO |
| 238 - 1 | 08/31/98 | [Re: DEF 3] HRH Minute Order rejecting def's pro se filing of mot to inspect GJ minutes-federal; def is represented by cnsl. cc: A. Dayan (w/pleading), USA |
| 239 - 1 | 09/02/98 | [Re: DEF 4] PLF 1 Sentencing Memorandum. |
| 240 - 1 | 09/02/98 | [Re: DEF 3] PLF 1 Sentencing Memorandum. |
| 241 - 1 | 09/02/98 | [Re: DEF 1] PLF 1 Sentencing Memorandum. |
| 242 - 1 | 09/02/98 | DEF 1 motion for downward departure not considered in the sentencing guidelines and for minor participation w/att memo. |
| 243 - 1 | 09/03/98 | DEF 1 Sentencing Memorandum. |
| 244 - 1 | 09/03/98 | DEF 3 Statement of def Tyrell Walton of sentencing factors to be relied upon at sentencing. |
| 245 - 1 | 09/08/98 | DEF 4 Sentencing Memorandum addendum. |
| 245A- 1 | 09/10/98 | DEF 1 appeal to 9CCA of (251-1) filed 09/15/98. cc:cnsl, Judge, US Marshal, Probation, 9CCA 98-30259 [Entered on record 09/16/98] |
| 245B- 1 | 09/10/98 | DEF 4 appeal to 9CCA of (253-1) filed 09/15/98. cc:cnsl, Judge, US Marshal, Probation, 9CCA 98-30260 [Entered on record 9/16/98] |
| 246 - 1 | 09/11/98 | FORWARDED TO 9CCA PER #258 - DEF 4 motion for substitution of counsel upon expedited consideration w/att aff. |
| 247 - 1 | 09/11/98 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen] of IOS held 09/10/98:  DEF sent to prison for 188 months; 5 yrs supervised release; special assessment $300.00; DEF advised of appeal rights.  Crt to act on def cnsl mot to w/d upon receipt of mot & proposed ord. |
| 248 - 1 | 09/11/98 | [Re: DEF 4] HRH Court Minutes [ECR: Linda Christensen] IOS [held 9/10/98] sent for 120 months as to each of cnts 1,2,3 with terms to be served concurrently;supervised release 5 years; special assessment $300.00; def remanded to USM;crt will act upon Ms. Jennings' motion to withraw upon receipt ofmotion and proposed order. |
| 249 - 1 | 09/11/98 | [Re: DEF 3] HRH Court Minutes [ECR: Linda Christensen] of IOS held 09/10/98:  DEF sent to 188 months as to couts 1, 2, 3 & 4 to be served concurrely; def to serve term 5 yrs supervised release; special assesssment $400.00.  Lou Ann Henderson sworn & testified on behalf of plf; deft advised of appeal rights.  DEF remanded to USM.  Crt to act on def cnsl mot to w/d upon receipt of mot & proposed ord.  Wit/Exh list |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
"USA V DESHON KENNETH MCGEE ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | attached to crt mins. |
| 250 - 1 | 09/11/98 | FORWARDED TO 9CCA PER #258 - DEF 1 motion to withdraw as counsel and to substitute CJA counsel. |
| 251 - 1 | 09/15/98 | [Re: DEF 1] HRH Judgment:  DEF was found guilty of counts 1,2, & 3 of the 1st SI after a plea of not guilty; DEF sent to 188 mos; supervised release 5 yrs; special assessment $300.00.  cc: USA, C. Coe, USM, PO, MJ Roberts, Carmen, Finance, D. McGee w/cnsl copy |
| 252 - 1 | 09/15/98 | [Re: DEF 3] HRH Judgment: DEF was found guilty on count 1, 2, 3 & 4 of the 1st SI; def sent to 188 months (terms to be served concurrently). DEF placed on 5 yrs supervised release; DEF shall pay $400.00 assessment.  cc: USA, A. Dayan, T. Walton w/cnsl copy, USM, PO, Finance, Carmen, MJ Roberts |
| 253 - 1 | 09/15/98 | [Re: DEF 4] HRH Judgment:  DEF found guilty of counts 1,2&3 of the 1st SI; DEF sent to 120 months. DEF to serve 5 yrs supervised release. DEF to pay $300.00 special assessment.  cc: USA, K. Jennings, A. Stevens w/cnsl copy, USM, PO, Finance, Carmen, MJ Roberts |
| 254 - 1 | 09/16/98 | [Re: DEF 1] Copy of 9CCA Time Schedule Order.  cc:  cnsl, Judge Holland, ECR, 9CCA (orig).  98-30259. |
| 255 - 1 | 09/16/98 | [Re: DEF 4] Copy of Time Schedule Order from 9CCA. cc: cnsl, Judge Holland, ECR, 9CCA (orig).  98-30260. |
| 256 - 1 | 09/16/98 | DEF 3 appeal to 9CCA of (252-1) filed 09/15/98. cc:cnsl, Judge, US Marshal, Probation, 9CCA 98-30258 (with motion on shortened time to appoint counsel) |
| 257 - 1 | 09/17/98 | [Re: DEF 4] Copy of Time Schedule Order from 9CCA. cc: cnsl, Judge Holland, ECR, 9CCA (orig).  98-30258. |
| 258 - 1 | 09/21/98 | [Re: DEF 1; 4] HRH Minute Order directing motion for substitution of counsel upon expedited consideration (246-1), motion to withdraw as counsel and to substitute CJA counsel (250-1) be removed from court record & forwarded to 9CCA. cc: USA, K. Jennings, C. Coe, Appeals Clerk, 9CCA |
| 259 - 1 | 09/24/98 | DEF 3 Transcript Designation.  cc:  ECR w/Order Form & CJA 24. |
| 260 - 1 | 10/13/98 | [Re: DEF 1; 3-4] Transcript of IOS held 09/10/98 [located in brown expando folder near file]. |
| 261 - 1 | 10/22/98 | [Re: DEF 3] copy of CJA 24/voucher for payment of transcript in the amount $291.00 w/att exh. |
| 262 - 1 | 10/28/98 | [Re: DEF 3] Transcript of arraignment on superseding indictment held 03/04/98. |
| 263 - 1 | 10/28/98 | [Re: DEF 3] Transcript of detention hearing held 03/10/98. |
| 264 - 1 | 10/28/98 | {SEALED} |
| 265 - 1 | 10/28/98 | {SEALED} |
| 266 - 1 | 10/28/98 | [In Re: DEF-3] Cy 9CCA Certificate of Record.  cc:  cnsl, 9CCA (orig).  98-30258. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                      "USA V DESHON KENNETH MCGEE ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

266A- 1  10/30/98  [Re: DEF 4] Copy of Order from 9CCA GRANTING Karen Jennings mtn to withdraw as appellant's appointed cnsl; GRANTING appellant's mtn for appointment of cnsl; FPD to locate appointed cnsl; new cnsl to designate transcript by 11/30/98; transcript due 12/30/98; appellant's opening brief due 02/08/99;  appellee's answering brief due 03/10/99; optnl reply brief due 14 days after svc of answering brief.  cc: FPD, ECR. 98-30260.

266B- 1  10/30/98  [Re: DEF 1] Copy of Order from 9CCA GRANTING mtn of Charles Coe to withdraw as cnsl; GRANTING appellant's mtn for appointment of cnsl; FPD to locate cnsl; new cnsl to designate transcript by 11/30/98; transcript due 02/08/99; appellant's opening brief due 02/08/99; appellee's answering brief due 03/10/99; optnl reply brief due 14 days after svc of answering brief.  cc:  FPD; ECR. 98-30259.

267 - 1  11/02/98  DEF 3 Copy of CJA 24 authorization & voucher for payment of transcript in the amount of $192.00 w/att exhs.

268 - 1  11/04/98  Return of judgment executed on 10/26/98 re: DEF1.

269 - 1  11/16/98  [Re: DEF 1] CJA appointment of David Wensel.

270 - 1  11/16/98  [Re: DEF 4] CJA appointment of John McCarron.

271 - 1  11/18/98  DEF 4 Transcript Designation.  cc:  ECR.  98-30260.

272 - 1  11/25/98  [Re: DEF 4] CJA appointment of Karen Jennings.

273 - 1  11/30/98  Return of judgment as to DEF 4 executed on 11/13/98.

274 - 1  11/30/98  DEF 1 Attorney Appearance & notice of filing transcript designation & order.  98-30259.

275 - 1  11/30/98  DEF 1 Transcript Designation.  cc:  ECR w/Order Form & CJA 24. 98-30259.

276 - 1  12/01/98  Return of judgment re: DEF 3 executed on 10/29/98.

277 - 1  12/09/98  [Re: DEF 1; 3-4] HRH Order approving services & expenses of cnsl.  cc: J. Josephson, C. Coe, A. Dayan, J. Loescher, J. McCarron, K. Jennings, FPD CJA Clerk

278 - 1  12/31/98  [Re: DEF 1] Transcript - Hearing Re:  Continuation of Trial by Jury on 11/13/97.  98-30259.

279 - 1  01/04/99  [Re: DEF-1] Cy 9CCA Certificate of Record.  cc:  cnsl, 9CCA (orig). 98-30259.

280 - 1  01/04/99  [Re: DEF 4] Transcript re arraignment on superseding indictment held 02/09/98.  98-30260.

281 - 1  01/04/99  [Re: DEF 4] Cy 9CCA Certificate of Record.  cc:  cnsl, 9CCA (orig). 98-30260.

282 - 1  01/11/99  [Re: DEF 4] Copy of CJA 24 payment of transciprt in the amount of $34.41 w/att exh.

---

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                      "USA V DESHON KENNETH MCGEE ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 283 - 1 | 01/11/99 | [Re: DEF 4] Copy of CJA payment of transcript in the amount of $108.00 w/att exh. |
| 284 - 1 | 01/11/99 | [Re: DEF 1] CJA payment to Dept of Interior for transcripts to be copied in the amount of $48.97. |
| 285 - 1 | 01/11/99 | [Re: DEF 1] CJA payment to Tamscripts for services in the amount of $18.75. |
| NOTE - 9 | 01/29/99 | Notation: Forwarded to 9CCA Unopposed Joint Motion for Thirty-Day (30-Day) Extension of Time for Filing Appellant Stevens's Opening Brief and Conforming Appellants McGee's and Walton's filing deadlines to March 8, 1999.  98-30258, 98-30259, 98-30260. |
| 286 - 1 | 03/05/99 | DEF 3 motion to unseal transcript of proceeding of April 27, 1998. |
| 286 - 2 | 04/01/99 | [Re: DEF 3] HRH Order granting motion to unseal transcript of proceeding of April 27, 1998 (286-1). cc: USA, S. Dattan, Intake Clk, Appeals Clerk |
| 287 - 1 | 04/09/99 | Return of subpoenas in a CR case. |
| 288 - 1 | 06/03/99 | [Re: DEF 1] Transcript of Day 1 - trial by jury on 01/05/98. |
| NOTE - 10 | 01/28/00 | Transmittal: Forwarded D.C. record to 9CCA consisting of (8) Vols original clerk's file; (1) sealed file; (1) manila expanding file containing Dkt #260; (2) brown expanding files containing (10) transcripts & (1) document marked "Plaintiffs Exhibit l". |
| 289 - 1 | 04/10/00 | [Re: DEF 1; 3-4] 9CCA Judgment/Final Order re: notice of appeal (245A-1), (245B-1), (256-1) that the district court's decision is AFFIRMED.  cc:  cnsl, Judge Holland. |
| 290 - 1 | 05/15/00 | [Re: DEF 1] Cert Copy of Order from 9CCA GRANTING appellant's mtn to recall mandate; GRANTING appellant's mtn for extension of time to file petition for rehearing. (245A-1) cc: cnsl, Judge Holland. |
| 291 - 1 | 06/12/00 | [Re: DEF 1] 9CCA Judgment/Final Order re: notice of appeal (245A-1) that the district court's decision is AFFIRMED.  cc:  cnsl, Judge Holland |
| NOTE - 11 | 06/27/00 | Notation: Entire record consisting of (8) original vols, dkt# 260, (1) exh marked #1, (10) vols transcripts & (1) vol sealed file received from the 9CCA. |
| 292 - 1 | 06/29/00 | [Re: DEF 1] Exhibit Inventory & Disposition Notice. (Exhinbits returned to USA) |
| 293 - 1 | 11/13/00 | DEF 4 motion to vacate, set aside or correct sentence. |
| 294 - 1 | 11/13/00 | DEF 4 motion (ex parte) for appointment of counsel w/att financal aff. |
| 295 - 1 | 12/18/00 | [Re: DEF 4] HRH Order granting motion for appointment of counsel (294-1); clerk to cy USA w/this order; FPD to appt CJA cnsl or FPD to represent def in this case; cnsl for def to file amended §2255 mot or notice of no amendment on/before 1/4/01; USA to file answer/responsive pldg on/before 3/5/01; case referred to MJ Roberts pursuant to MJ Rule 4/5/11.  cc: USA, FPD (CJA Clerk), A. Stevens, MJ Roberts |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                            "USA V DESHON KENNETH MCGEE ET AL"
```

---

```
                                   For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|
| 296 - 1 | 12/29/00 | DEF 4 Attorney Appearance of M. Taggart. |
| 297 - 1 | 12/29/00 | DEF 4 motion for enlargement 30 days to file amended 28 USC 2255 motion. |
| 298 - 1 | 01/03/01 | [Re: DEF 4] JDR Minute Order granting motion for enlargement 30 days to file amended 28 USC 2255 motion (297-1); amended 28:2255 motion or notice of none due 2/5/01; govt's answer due 4/5/01. cc: USA, M. Taggart |
| 299 - 1 | 02/05/01 | DEF 4 Amended motion to vacate, set aside or correct sentence (293-1). |
| 300 - 1 | 03/09/01 | DEF 1 motion [petition}  to vacate, set aside or correct sentence (28:2255) w/att exhs. |
| 301 - 1 | 03/09/01 | DEF 1 motion (ex parte) for appointment of counsel w/att fin aff. |
| 302 - 1 | 03/14/01 | DEF 3 motion (petition) to vacate, set aside, or correct sentence (28:2255) w/att exhs. |
| 303 - 1 | 03/14/01 | DEF 3 motion (ex parte) for appointment of counsel. |
| 304 - 1 | 03/20/01 | [Re: DEF 1] HRH Order granting mot for appt of cnsl (301-1); FPD to appt CJA cnsl; cnsl for DEF 1 has until 4/19/01 to file an amended 2255 mot or notice of no amended pet; USA has until 6/18/01 to file an ans; case is referred to MJ Roberts per MJ Rules 4,5, 11. cc: USA, Def, FPD, MJ Roberts, PSLC |
| 305 - 1 | 03/20/01 | [Re: DEF 3] HRH Order granting mot for appt of cnsl (303-1); FPD shall designate CJA cnsl; DEF 3 cnsl has until 4/18/01 to amend pet or file notice of no amended pet; USA has until 6/18/01 to file ans; case is referred to MJ Roberts per MJ Rules 4,5,11. cc: USA, Def, FPD, MJ Roberts, PSLC |
| 306 - 1 | 03/23/01 | [Re: DEF 3] CJA appointment of M. Spaan (PATTON). |
| 307 - 1 | 03/23/01 | [Re: DEF 1] CJA appointment of A. Mendel. |
| 308 - 1 | 03/28/01 | DEF 3 Unopposed Motion for ext of time until 6/18/01 to file amended 28:2255 petition. |
| 308 - 2 | 03/29/01 | [Re: DEF 3] JDR Order grant unopposed motion for def's amended 2255 petition due by 6/18/01; govt's answer due 8/17/01. cc: USA, M. Spaan |
| 309 - 1 | 04/03/01 | [Re: DEF 4] PLF 1 opposition to DEF 4 motion to vacate, set aside or correct sentence. (293-1) |
| 309 - 2 | 04/03/01 | [Re: DEF 4] PLF 1 motion for summary dismissal or denial of 2255 petition. |
| 310 - 1 | 04/16/01 | DEF 1 motion for ext of time of 30 days to file amended 28:2255 w/att aff. |
| 311 - 1 | 04/18/01 | DEF 4 Unopposed Motion on shortened time for 15 day of enlargement of time to file oppo to govt's mot for summary dismssal. |
| 312 - 1 | 04/18/01 | [Re: DEF 1] PLF 1 non-opposition to DEF 1 motion for ext of time of 30 days to file amended 28:2255 (310-1). |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                              "USA V DESHON KENNETH MCGEE ET AL"
```

```
                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 313 - 1 | 04/19/01 | [Re: DEF 4] JDR Order grant unopposed motion for enlargement of time; def's response to the govt's motion for summary dismissal due 5/3/01. cc: USA, FPD |
| 314 - 1 | 04/19/01 | [Re: DEF 1] JDR Order granting motion for ext of time of 30 days to file amended 28:2255 (310-1); pltf's reply due 5/21/01. cc: USA, A. Mendal |
| 315 - 1 | 05/03/01 | DEF 4 reply to opposition to DEF 4 motion to vacate, set aside or correct sentence. (293-1) |
| 315 - 2 | 05/03/01 | DEF 4 opposition to [Re: DEF 4] PLF 1 motion for summary dismissal or denial of 2255 petition. (309-2). |
| 316 - 1 | 05/04/01 | [Re: DEF 4] PLF 1 Notice of Supplemental authority re: opp to DEF 4 motion to vacate, set aside or correct sentence (293-1) w/att exh. |
| 317 - 1 | 05/21/01 | DEF 1 Amended motion under 28:2255 |
| 318 - 1 | 06/18/01 | DEF 3 Amended motion (petition) to vacate, set aside, or correct sentence (28:2255) w/att memo |
| 318A- 1 | 06/22/01 | [Re: DEF 3] HRH Minute Order referring 2255 to MJ Roberts per 4/5/11. cc: USA, M. Spaan, MJ Roberts |
| 319 - 1 | 06/28/01 | Initial R&R re: DEF 4 motion to vacate, set aside or correct sentence. (293-1). Recommended be Granted; Objections due NOON 07/06/01. Reply due NOON 07/20/01. cc: USA, FPD, Judge Holland |
| 320 - 1 | 07/06/01 | DEF 4 Attorney Substitution of MJ Haden (FPD) for Taggart (FPD). |
| 321 - 1 | 07/06/01 | DEF 4 objection to R&R re: DEF 4 motion to vacate, set aside or correct sentence (293-1). |
| 322 - 1 | 07/09/01 | DEF 4 motion (ex parte) to accept submission of late-filed voucher (with att UNDER SEAL CJA 21) |
| 322 - 2 | 07/11/01 | [Re: DEF 4] HRH Order granting motion to accept submission of late-filed voucher (322-1). cc: J. Loescher, FPD (CJA Clk) |
| 323 - 1 | 07/11/01 | {SEALED} |
| 323 - 2 | 07/11/01 | {SEALED} |
| 324 - 1 | 07/11/01 | [Re: DEF 4] PLF 1 reply to objection to R&R re: DEF 4 motion to vacate, set aside or correct sentence (293-1) |
| 325 - 1 | 07/13/01 | Final R&R declined to modify Initial R&R re: DEF 4 motion to vacate, set aside or correct sentence (293-1); referred to DJ for determination. cc: USA, FPD, Judge Holland |
| 326 - 1 | 07/25/01 | [Re: DEF 1] PLF 1 Unopposed motion for 30 day enlargement of time to respsond to def's 28:2255 motion. |
| 326 - 2 | 07/27/01 | [Re: DEF 1] JDR Order granting unopposed motion for enlargement of time until 8/21/01 to respond to 28:2255 (326-1). cc: USA, A. Mendel |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                         "USA V DESHON KENNETH MCGEE ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 327 - 1 | 07/31/01 | [Re: DEF 4] HRH Order denying motion to vacate, set aside or correct sentence (293-1). cc: USA, FPD, MJ Roberts |
| 328 - 1 | 08/01/01 | [Re: DEF 4] HRH civil jmt that mot to vacate, set aside, or correct sentence is denied. cc: USA, FPD |
| 329 - 1 | 08/16/01 | [Re: DEF 3] PLF 1 Unopposed motion for enlargement of time until 9/17/01 to respond to def's amended 28:2255 motion. |
| 329 - 2 | 08/17/01 | [Re: DEF 3] JDR Order granting motion Unopposed motion for enlargement of time until 9/17/01 to respond to def's 28:2255 motion (329-1). cc: USA, M. Spaan |
| 330 - 1 | 08/20/01 | DEF 4 appeal to 9CCA of (328-1) filed 08/01/01. cc: cnsl, Judge Holland, 9CCA. Cert cpy to Civ Case # A00-329CV. |
| 331 - 1 | 08/20/01 | DEF 4 application for cert of appealability re: (330-1) w/att aff. |
| 331 - 2 | 08/20/01 | DEF 4 motion (application) for certificate of appealability w/att aff. |
| 332 - 1 | 08/21/01 | [Re: DEF 1] PLF 1 Unopposed motion to enlargement until 9/21 to respond to 28:2255 motion. |
| 333 - 1 | 08/23/01 | [Re: DEF 4] HRH Order granting motion (application) for certificate of appealability (331-2). cc: USA, FPD, Appeals Clerk |
| NOTE - 12 | 08/24/01 | Transmittal: Forwarded notice of appeal (330-1) to 9CCA. |
| 332 - 2 | 08/24/01 | [Re: DEF 1] JDR Order granting motion Unopposed motion to enlargement until 9/21 to respond to 28:2255 motion (332-1). cc: USA, M. Spaan |
| 334 - 1 | 09/06/01 | DEF 1 Second Amended Motion under 28:2255. |
| 335 - 1 | 09/17/01 | [Re: DEF 3] PLF 1 Notice of order vacating opinion; the Buckland opinion is now withdrawn & no longer authority in the circuit w/att exhibits. |
| 335 - 2 | 09/17/01 | [Re: DEF 3] PLF 1 motion for enlargement of time to 10/17/01 respond to def's amended 2255 motion w/att exhibits. |
| 336 - 1 | 09/17/01 | [Re: DEF 1] PLF 1 Notice of order vacating opinion; the Buckland opinion is now withdrawn & no longer authority in the circuit w/att exhibits. |
| 336 - 2 | 09/17/01 | [Re: DEF 1] PLF 1 motion for enlargement of time to 10/22/01 to respond to def's 2255 motion w/att exhibits. |
| 335 - 3 | 09/25/01 | [Re: DEF 3] JDR Order granting motion for enlargement of time to 10/17/01 respond to def's amended 2255 mot (335-2). cc: USA, M. Spaan |
| 336 - 3 | 09/25/01 | [Re: DEF 1] JDR Order granting motion for enlargement of time to 10/22/01 to respond to def's 2255 motion (336-2). cc: USA< A. Mendel |
| 337 - 1 | 10/11/01 | [Re: DEF 3] PLF 1 motion for stay of proceedings pending resolution of dspstv related case w/att memo & exhibits. |
| 338 - 1 | 10/12/01 | [Re: DEF 1] PLF 1 motion for stay of proceedings pending resolution of dispositive related case w/att memo. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                           "USA V DESHON KENNETH MCGEE ET AL"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 338 - 2 | 10/18/01 | [Re: DEF 1] JDR Order granting motion for stay of proceedings pending resolution of dispositive related case (338-1). cc: USA, A. Mendel |
| 339 - 1 | 10/18/01 | DEF 1 non-opposition to [Re: DEF 1] PLF 1 motion for stay of proceedings pending resolution of dispositive related case (338-1). |
| 337 - 2 | 11/20/01 | [Re: DEF 3] JDR Order granting motion for stay of proceedings pending resolution of dspstv related case (337-1). cc: USA, M. Spaan |
| 340 - 1 | 01/23/02 | [Re: DEF 4] Copy of Order from 9CCA mot for ext of time to file brief granted; brief due 2/11/02; optional reply due 14 days from svc of answering brief.. (330-1) cc:cnsl, Judge Holland |
| 341 - 1 | 02/05/02 | [Re: DEF 1] JDR Minute Order re Buckland decision issued; stay re def;s 2255 is lifted; govt's response to 2255 due 2/25/02; def's reply due 3/14/02. cc: USA, A. Mendel |
| 342 - 1 | 02/05/02 | [Re: DEF 3] JDR Minute Order re Buckland decision issued; stay re def;s 2255 is lifted; govt's response to 2255 due 2/25/02; def's reply due 3/14/02. cc: USA, M. Spaan |
| 343 - 1 | 02/25/02 | [Re: DEF 1] PLF 1 motion for 5 day ext of time to repsond to def's 28:2255 petition w/att declaration. |
| 343 - 2 | 02/25/02 | [Re: DEF 1] PLF 1 motion for consideration on shortened time re 343-1. |
| 344 - 1 | 02/25/02 | [Re: DEF 3] PLF 1 motion for 5 day ext to respond to def's 28:2255 petition w/att declaration. |
| 344 - 2 | 02/25/02 | [Re: DEF 3] PLF 1 motion for consideration on shortened time re 344-1. |
| 343 - 3 | 02/26/02 | [Re: DEF 1] JDR Order granting motion for 5 day ext of time to respond to def's 28:2255 petition (343-1), motion for consideration on shortened time re 343-1 (343-2). cc: USA, A. Mendel |
| 344 - 3 | 02/26/02 | [Re: DEF 3] JDR Order granting motion for 5 day ext to respond to def's 28:2255 petition (344-1), motion for consideration on shortened time re 344-1 (344-2). cc: USA, M. Spaan |
| 345 - 1 | 02/26/02 | DEF 3 non-opposition to [Re: DEF 3] PLF 1 motion for 5 day ext to respond to def's 28:2255 petition w/att declaration. (344-1), [Re: DEF 3] PLF 1 motion for consideration on shortened time re 344-1. (344-2) |
| 346 - 1 | 03/01/02 | [Re: DEF 3] PLF 1 Unopposed motion on shortened time for 5 day enlarge of time to respond to def's 28:2255 motion. |
| 347 - 1 | 03/01/02 | [Re: DEF 1] PLF 1 Unopposed motion on shortened time for 5 day enlarge of time to respond to def;s 28:2255 motion. |
| 346 - 2 | 03/04/02 | [Re: DEF 3] JDR Order granting unopposed motion on shortened time for 5 day enlarge of time to respond to def's 28:2255 motion (346-1); govt's answer due 3/11/02; def's resspone due 3/21/02. cc: USA, M. Spaan |
| 347 - 2 | 03/04/02 | [Re: DEF 1] JDR Order granting unopposed motion on shortened time for 5 day enlarge of time to respond to def's 28:2255 motion (347-1); Govt's asnwer due 3/11/02; def's response due 3/21/02. cc: USA, A. Mendel |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                             "USA V DESHON KENNETH MCGEE ET AL"

                    ─────────────────────────────────────────────────────────

                                      For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 348 - 1 | 03/04/02 | [Re: DEF 3] PLF 1 motion for summary dismissal or denial & opposition to DEF 3 motion to vacate, set aside, or correct sentence (28:2255) (302-1). |
| 349 - 1 | 03/06/02 | [Re: DEF 1] PLF 1 motion for summary dismissal or denial & opposition to DEF 1 motion to vacate, set aside or correct sentence (28:2255] (300-1). |
| 350 - 1 | 03/15/02 | DEF 1 motion for a 14 day ext of time to oppose govt's mot for summary dsmssl or denial & oppo to 28:2255 mot w/att memo |
| 350 - 2 | 03/15/02 | DEF 1 motion for consideration on shortened time re 350-1. |
| 351 - 1 | 03/18/02 | [Re: DEF 1] JDR Minute Order granting motion for consideration on shortened time re 350-1 (350-2); govt's response, if any, to def's motion for a 14 day ext (350-1) due 3/19/02. cc: USA, A. Mendel |
| 352 - 1 | 03/20/02 | [Re: DEF 1] JDR Order granting motion ext of time until 4/4/02 for def to oppose govt's mot for summary dsmssl or denial & oppo to 2255 mot (350-1). cc: USA, A. Mendel |
| 353 - 1 | 03/21/02 | DEF 3 Unopposed motion to ext time until 4/12 to file reply to mot for govt's mot for summary dmssl or denial & oppo to mot to vacate. |
| 353 - 2 | 03/22/02 | [Re: DEF 3] JDR Order granting unopposed motion to ext time until 4/12 to file reply to mot for summary dsmssl or denial & oppo to mot to vacate (353-1). cc: USA, M. Spaan |
| 354 - 1 | 03/22/02 | DEF 1 motion (second) mot on shortened time for an extension of time until 4/15/02 to oppose U.S. mot for summary dismissal or denial & to file reply. |
| 354 - 2 | 03/25/02 | [Re: DEF 1] JDR Order granting motion (second) mot on shortened time for an extension of time to oppose U.S. (354-1. cc: USA, A. Mendel |
| 355 - 1 | 04/02/02 | DEF 1 Unopposed motion on shortened time for an ext of time to reply to USA mot for summary dsmssl or denieal & oppo to def's 28:2255 mot w/att memo. |
| 356 - 1 | 04/03/02 | [Re: DEF 1] JDR Order granting unopposed motion on shortened time for an ext of time to reply to USA mot for summary dsmssl or denial & oppo to def's 28:2255 mot (355-1). cc: USA, A. Mendel |
| 357 - 1 | 04/10/02 | Initial R&R re: DEF 3 amended motion (petition) to vacate, set aside, or correct sentence (28:2255) (318-1). Recommended be deined Objections due 04/26/02. Reply due NOON 05/03/02. cc: USA, M. Spaan, Judge Holland |
| 358 - 1 | 04/26/02 | DEF 3 objection to R&R re: DEF 3 motion (petition) to vacate, set aside, or correct sentence (28:2255) (302-1). |
| 359 - 1 | 05/03/02 | DEF 1 opposition to DEF 1 motion for summary dismissal or denial (349-1). |
| 359 - 2 | 05/03/02 | DEF 1 reply to opposition to DEF 1 motion [petition}  to vacate, set aside or correct sentence (28:2255) (300-1). |
| 360 - 1 | 05/03/02 | DEF 1 motion to stay proceedings pending resolution of dispositive related case w/att exhs. |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                           "USA V DESHON KENNETH MCGEE ET AL"
```

---

```
                                    For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|

---

361 -   1   05/17/02   [Re: DEF 1] PLF 1 non-opposition to DEF 1 motion to stay proceedings
                       pending resolution of dispositive related case (360-1).

362 -   1   05/20/02   [Re: DEF 1] JDR Minute Order granting motion to stay proceedings pending
                       resolution of dispositive related case (360-1); staying amended motion
                       [petition}  to vacate, set aside or correct sentence (28:2255) (334-1);
                       cnsl for def to file a status report by 7/22/02 & every 60 days
                       thereafter, of the pending status of the Supreme Crt's decision in US v
                       Harris & promptly notify this crt upon when any mandate is issued. cc:
                       USA, A. Mendel

363 -   1   05/22/02   DEF 3 Address Change Notice.

364 -   1   06/27/02   [Re: DEF 1] JDR Minute Order in light of the Supreme crt's decision in
                       US v Harris; the stay of def's 2255 mot is lifted; def's opening brief
                       due 7/29/02; pltf's oppo brief due 8/29/02. cc: USA, A. Mendel

365 -   1   07/01/02   [Re: DEF 1] JDR Minute Order re MO issued 6/27 (364-1) is VACATED; the
                       stay of def's 2255 is lifted; def's memo of points & auth & any
                       discussion of the Harris case is due 7/10/02; pltf's repsonse due
                       7/17/02. cc: USA, A. Mendel

366 -   1   07/10/02   DEF 1 motion on shortened time for an ext of time (to 7/24/02) to file
                       brief.

367 -   1   07/11/02   [Re: DEF 1] JDR Order granting motion on shortened time for an ext of
                       time to 7/24/02 to file brief (366-1), govt's brief due 7/31/02. cc:
                       USA, A. Mendel

368 -   1   07/15/02   [Re: DEF 1] PLF 1 Unopposed motion on short time to enlarge time (to
                       8/19) to respond to def's brief.

368 -   2   07/15/02   [Re: DEF 1] MEG Order granting unopposed motion on short time to enlarge
                       time (to 8/19) to respond to def's brief (368-1). cc: USA, A. Mendel

369 -   1   07/24/02   DEF 1 motion on shortened time for ext of time (to 7/31/02) to file
                       def's brief.

370 -   1   07/25/02   [Re: DEF 1] JDR Order granting motion on shortened time for ext of time
                       to file def's brief (369-1); def's brief due 7/31/02, govt's brief due
                       8/26/02. cc: USA, A. Mendel

371 -   1   07/31/02   DEF 1 Supplemental oppo to pltf's mot for summary dsmssl or denial &
                       reply to oppo to motion to vacate, set aside or correct sentence
                       pursuant to 28:2255 (300-1).

372 -   1   08/16/02   [Re: DEF 4] 9CCA Judgment/Final Order re: notice of appeal (330-1) that
                       the district court's decision is AFFIRMED. cc: M. Haden, USA, Judge
                       Holland

373 -   1   09/18/02   Final R&R re: DEF 3 motion (petition) to vacate, set aside, or correct
                       sentence (28:2255) (302-1). MJ declines to modify recommendation that
                       mot be denied. cc: USA, M. Spaan, Judge Holland

374 -   1   09/23/02   [Re: DEF 3] HRH Order denying motion (petition) to vacate, set aside, or
                       correct sentence (28:2255) (302-1).  cc: M. Rosenbaum, T. Walton, MJ
                       Roberts  (cy to M. Spaan 10/4/02)

---

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                              "USA V DESHON KENNETH MCGEE ET AL"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 375 - 1 | 09/24/02 | [Re: DEF 3] Judgment in a civil case re: def T. Walton's application for post-conviction relief 28:2255 is dismissed.   cc: M. Rosenbaum, T. Walton, MJ Roberts, O&J 11425 (cy to M. Spaan 10/4/02) |
| 375A- 1 | 10/03/02 | DEF 3 appeal to 9CCA of (375-1) filed 09/24/02. |
| 376 - 1 | 10/07/02 | DEF 3 motion for ext of time to file appeal w/att exhs and proposed notice of appeal |
| 376 - 2 | 10/08/02 | [Re: DEF 3] HRH Order granting motion for ext of time to file appeal (376-1). cc: USA, M. Spaan, Appeals Clerk |
| 377 - 1 | 10/08/02 | DEF 3 appeal to 9CCA of (374-1) filed 09/23/02, (375-1) filed 09/24/02. cc: M. Spaan, M. Rosenbaum (USA), Judge Holland, 9CCA, A01-0080-CV (HRH) (cert cy) |
| 378 - 1 | 11/04/02 | [Re: DEF 3] HRH Minute Order declining to consider any pro se request for certificate of appealability. cc: USA, M. Spaan |
| 379 - 1 | 12/03/02 | Initial R&R re: DEF 1 motion [petition]  to vacate, set aside or correct sentence (28:2255) (300-1). Recommending be denied; Objections due NOON 12/23/02. Reply due NOON 12/30/02. cc: USA, A. Mendel, Judge Holland |
| 380 - 1 | 01/21/03 | [Re: DEF 1] HRH Order denying motion [petition}  to vacate, set aside or correct sentence (28:2255) (300-1). cc: USA, A. Mendel, MJ Roberts |
| 381 - 1 | 01/22/03 | [Re: DEF 1] HRH civil jmt that def's 2255 petition is dismissed. cc: USA, A. Mendel, O&J 11484 |
| 382 - 1 | 02/03/03 | DEF 1 appeal to 9CCA of (381-1) filed 01/22/03. cc:  M. Rosenbaum (AUSA), A. Mendel, USPO, USM, Judge Holland |
| 383 - 1 | 02/03/03 | DEF 1 Notice of No Designation of Transcript. |
| 384 - 1 | 02/03/03 | DEF 1 motion for Certificate of Appealability. |
| 385 - 1 | 02/12/03 | [Re: DEF 1] HRH Order denying motion for Certificate of Appealability (384-1). cc: USA, A. Mendel, appeal clerk |
| 386 - 1 | 02/12/03 | DEF 3 motion (application) for Certificate of Appealability w/prop ordr. |
| NOTE - 13 | 02/13/03 | Transmittal: Forwarded DEF 1 notice of appeal. |
| 387 - 1 | 02/21/03 | [Re: DEF 3] HRH Order denying motion application for Certificate of Appealability (386-1). cc: USA, M. Spaan, Appeals Clerk |
| 382 - 2 | 02/24/03 | Notation (re: Appeal): 9CCA in receipt of 6 vols 7-12 7& 1 underseal. |
| NOTE - 14 | 03/07/03 | Transmittal: Forwarded notice of appeal (375A-1), (377-1) to 9CCA. |
| 388 - 1 | 03/18/03 | DEF 1 motion for dismissal of present cnsl & reappoint new cnsl or proceed as pro se (cc: FPD, per HRH) |
| 389 - 1 | 04/10/03 | [Re: DEF 1] HRH Minute Order denying motion for dismissal of present cnsl & reappoint new cnsl or proceed as pro se (388-1). cc: USA, A. Mendel, D. McGee |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                        "USA V DESHON KENNETH MCGEE ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 390 - 1 | 07/31/03 | [Re: DEF 1] 9CCA Judgment/Final Order re: notice of appeal (382-1) that the request for certificate of appealability is denied. cc: A. Mendel, M. Rosenbaum (USA), Judge Holland, A01-0075-CV (HRH) (cert cy) |
| 391 - 1 | 07/31/03 | [Re: DEF 3] 9CCA Judgment/Final Order re: notice of appeal (375A-1), (377-1) that the request for certificate of appealability is DENIED. cc: cnsl, Judge Holland, A01-0080-CV (HRH) (cert cy) |
| NOTE - 15 | 08/12/03 | Notation (re: Appeal): received from 9CCA volumes 7-12 and 1 sealed volume. |
| 392 - 1 | 10/14/03 | DEF 3 motion per R60(b) requesting relief from prior judgment |
| 393 - 1 | 10/22/03 | [Re: DEF 3] HRH Order denying motion per R60(b) requesting relief from prior judgment (392-1) w/o prejudice to refiling a mot under 28:2255 with permission of the 9CCA. cc: USA, T. Walton, PSLC |
| NOTE - 16 | 10/27/03 | Notation: lodged D1's UNSIGNED motion for appointment of counsel re #394 |
| 394 - 1 | 10/27/03 | DEF 1 motion per Rule 60(b) requesting relief from prior judgment, w/att exhs |
| 395 - 1 | 10/29/03 | (VACATED PER ORDER AT DKT 401) [Re: DEF 1] HRH Order denying motion per Rule 60(b) requesting relief from prior judgment (394-1) w/o prejudice to refiling a mot under 28:2255 with permission of 9CCA. cc: USA, K. McGee, PSLC |
| 396 - 1 | 01/20/04 | DEF 1 motion for reconsideration of order denying 2255 motion. |
| 397 - 1 | 01/29/04 | [Re: DEF 1] HRH Order re: plf's response ot the mot for reconsideration by 3/1/04. No reply from def is requested by the court. The clerk of court is directed to mail to plf copies of defs Rule 60(b) mot and mot to reconsider w/att mots. cc: cnsl |
| 398 - 1 | 02/10/04 | [Re: DEF 1] PLF 1 Attorney Substitution of Richard Pomery (AUSA). |
| 399 - 1 | 02/24/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for reconsideration of order denying 2255 motion (396-1). |
| 400 - 1 | 03/05/04 | DEF 1 reply to opposition to DEF 1 motion for reconsideration of order denying 2255 motion (396-1). |
| 401 - 1 | 03/12/04 | [Re: DEF 1] HRH Order granting motion for reconsideration of order denying 2255 motion (396-1); reinstating motion per Rule 60(b) requesting relief from prior judgment (394-1). The order denying def's Rule 60(b) mot is vacated. The government shall respond to def's motion on or before April 28, 2004. Further proceedings on defs motion shall be before the assigned US magistrate judge. cc: AUSA, McGee, MJ Roberts |
| 402 - 1 | 04/28/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion per Rule 60(b) requesting relief from prior judgment (394-1) w/att exhs. |
| 403 - 1 | 05/10/04 | DEF 1 reply to opposition to DEF 1 motion per Rule 60(b) requesting relief from prior judgment (394-1). |
| 404 - 1 | 06/07/04 | DEF 1 motion for return of property under Fed.R.Crim.P. Rule 41(g). |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                        "USA V DESHON KENNETH MCGEE ET AL"

                                For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 405 - 1 | 06/28/04 | DEF 3 motion for reconsideration of order denying motion. |
| 406 - 1 | 07/12/04 | DEF 1 motion for "stay" in rule 60(b) motion pursuant to rule 62(b). |
| 407 - 1 | 07/14/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for "stay" in rule 60(b) motion pursuant to rule 62(b) (406-1). |
| 408 - 1 | 07/19/04 | DEF 3 motion to supplement rule 60(b) motion based on "mistake" under Rule 60(b)(1) w/att memo. |
| 409 - 1 | 07/23/04 | DEF 1 motion to supplement rule 60(b) motion based on "mistake" under Rule 60(b)(1) w/att aff. |
| 410 - 1 | 07/28/04 | [Re: DEF 3] PLF 1 opposition to DEF 3 motion to supplement rule 60(b) motion based on "mistake" under Rule 60(b)(1) (408-1). |
| 411 - 1 | 07/29/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to supplement rule 60(b) motion based on "mistake" under Rule 60(b)(1) (409-1). |
| 412 - 1 | 07/29/04 | DEF 4 motion to Vacate, Set Aside, Or Correct Sentence Pursuant To Title 28 USC 2255(6)(3). |
| 413 - 1 | 08/06/04 | [Re: DEF 4] HRH Order denying w/out prejudice motion to Vacate, Set Aside, Or Correct Sentence Pursuant To Title 28 USC (412-1) w/out prejudice to re-filing with the permission of the Court of Appeals for the Ninth ciruit. cc: AUSA, MJ Haden, A. Stevens |
| 414 - 1 | 08/09/04 | [Re: DEF 4] HRH Judgment in a § 2255 Case. Steven's application for post-conviction relief under 28:2255 is dismissed w/out prejudice. cc: AUS, FPD, MJ Roberts, A. Stevens, O&J 11724 |
| 415 - 1 | 08/10/04 | DEF 1 reply to opposition to DEF 1 motion to supplement rule 60(b) motion based on "mistake" under Rule 60(b)(1) (409-1). |
| 416 - 1 | 08/10/04 | x[Re: DEF 1] HRH Minute Order granting motion for return of property under Fed.R.Crim.P. Rule 41(g) (404-1). cc: AUSA w/copy of dkt 404, D. McGee |
| 417 - 1 | 08/12/04 | DEF 3 reply to opposition to DEF 3 motion to supplement rule 60(b) motion based on "mistake" under Rule 60(b)(1) w/att memo. (408-1) |
| 418 - 1 | 11/03/04 | Initial R&R re: DEF 3 motion for reconsideration of order denying motion (405-1); Recommended be dnied; Objections due NOON 11/24/04. Reply due NOON 12/01/04. cc: USA, K. McGee, T. Walton, Judge Holland |
| 418 - 2 | 11/03/04 | Initial R&R re: DEF 1 motion for "stay" in rule 60(b) motion pursuant to rule 62(b) (406-1); Recommended be denied; Objections due NOON 11/24/04. Reply due NOON 12/01/04. cc: USA, K. McGee, T. Walton, Judge Holland |
| 418 - 3 | 11/03/04 | Initial R&R re: DEF 1 motion to supplement rule 60(b) motion based on "mistake" under Rule 60(b)(1) w/att aff (409-1); Recommended be denied; Objections due NOON 11/24/04. Reply due NOON 12/01/04. cc: USA, K. McGee, T. Wlaton, Judge Holland |
| 419 - 1 | 11/19/04 | DEF 1 objection to R&R re: DEF 1 mot for "stay" in rule 60(b) mot pursuant to rule 62(b). (406-1), DEF 1 mot to supplement rule 60(b) mot based on "mistake" under Rule 60(b)(1) (409-1). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
"USA V DESHON KENNETH MCGEE ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 420 - 1 | 11/22/04 | DEF 3 motion (petition) for court to respond to Rule 60(b) motion. |
| 421 - 1 | 11/24/04 | [Re: DEF 1] PLF 1 reply to objection to R&R re: DEF 3 motion for reconsideration of order denying motion. (405-1), DEF 1 motion for "stay" in rule 60(b) motion pursuant to rule 62(b). (406-1), DEF 1 motion to supplement rule 60(b) motion based on "mistake" under Rule 60(b)(1) (409-1). |
| 422 - 1 | 12/08/04 | Final R&R re: DEF 3 motion for reconsideration of order denying motion (405-1), DEF 1 motion for "stay" in rule 60(b) motion pursuant to rule 62(b) (406-1), DEF 1 motion to supplement rule 60(b) motion based on "mistake" under Rule 60(b)(1) (409-1); MJ declines to modify recommendation; matter referred for USDJ. cc: USA, K. McGee, Judge Hollan |
| 423 - 1 | 12/20/04 | [Re: DEF 4] Copy of Order from 9CCA re: application for authorization to file a second or successive 28:2255 mot is denied.  No petition for rehearing or mot for reconsideration shall be file or entertained in this case. cc: A. Stevesn, USA, Judge Holland |
| 424 - 1 | 12/27/04 | DEF 1 motion for expansion of record pursuant to F.R.Civ.P Rule 7. |
| 425 - 1 | 01/04/05 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for expansion of record pursuant to F.R.Civ.P Rule 7. (424-1). |
| 426 - 1 | 01/11/05 | [Re: DEF 1] HRH Order denying mot per Rule 60(b) requesting relief from prior judg (394-1), mot for "stay" in rule 60(b) mot pursuant to rule 62(b) (406-1), mot to suppl rule 60(b) mot based on "mistake" under Rule 60(b)(1) (409-1), mot for expansion of record pursuant to F.R.Civ.P Rule 7 (424-1). cc: USA, K. McGee, MJ Roberts |
| 427 - 1 | 01/24/05 | DEF 1 appeal to 9CCA of (426-1) filed 01/11/05. cc:K. McGee, USA, Judge Holland, 9CCA |
| NOTE - 17 | 01/31/05 | Transmittal: Forwarded notice of appeal (427-1) to 9CCA. |
| NOTE - 18 | 02/02/05 | Notation (re: Appeal): forwarded DEF 1 request for COA to 9CCA. |
| 428 - 1 | 02/08/05 | [Re: DEF 1] Order by USDC regarding certificate of appealability re: (427-1) cc: USA, K. McGee, 9CCA, Judge Holland |
| 429 - 1 | 02/15/05 | DEF 3 motion notice of plain error and motion to review under whichever Rule or Statute Court deems proper. |
| 430 - 1 | 02/16/05 | Supplemental Initial R&R re: DEF 3 motion for reconsideration of order denying motion (405-1); Recommended be denied; Objections due NOON 3/4/05. Reply due NOON 3/10/05. cc: USA, T. Walton, Judge Holland |
| 430 - 2 | 02/16/05 | Initial R&R re: DEF 3 motion to supplement rule 60(b) motion based on "mistake" under Rule 60(b)(1) (408-1); Recommended be denied; Objections due NOON 03/04/05. Reply due NOON 03/10/05. cc: USA, T. Walton, Judge Holland |
| 431 - 1 | 02/16/05 | [Re: DEF 3] JDR Minute Order terminating in light of this order: motion (petition) for court to respond to Rule 60(b) motion (420-1). cc: USA, T. Walton, Judge Holland |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                         "USA V DESHON KENNETH MCGEE ET AL"

                               For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 432 - 1 | 02/18/05 | [Re: DEF 3] HRH Minute Order that dkt 429 is referred to MJ Roberts. cc: USA, T. Walton, Judge Roberts |
| 433 - 1 | 03/08/05 | DEF 3 objection to R&R re: DEF 3 motion to supplement rule 60(b) motion based on "mistake" under Rule 60(b)(1) (408-1). |
| 434 - 1 | 03/16/05 | Final R&R re: DEF 3 motion for reconsideration of order denying motion. (405-1), DEF 3 motion to supplement rule 60(b) motion based on "mistake" under Rule 60(b)(1) (408-1); MJ declines tomodify reccoomendation; motions are now referred to the USDJ. cc: USA, T. Walton, Judge Holland |
| 435 - 1 | 03/18/05 | Initial R&R re: DEF 3 motion notice of plain error and motion to review under whichever Rule or Statute Court deems proper (429-1); Recommended be denied; Objections due NOON 03/31/05. Reply due NOON 04/07/05. cc: cnsl, Judge Holland |
| 436 - 1 | 03/23/05 | [Re: DEF 3] HRH Order denying motion to supplement rule 60(b) motion based on "mistake" under Rule 60(b)(1) (408-1); granting motion for reconsideration of order denying motion (405-1); if DEF 3 files timely notice of appeal this ord will constitute certif of appealability. cc: USA, T. Walton, MJ Roberts, Appeals Clk |
| 437 - 1 | 04/04/05 | DEF 3 objection to R&R re: DEF 3 motion notice of plain error and motion to review under whichever Rule or Statute Court deems proper (429-1) w/att exhs. |
| 438 - 1 | 04/06/05 | [Re: DEF 1] Cy 9CCA Time Schedule Order (original notice of appeal date was 1-24-05)(427-1). cc:D. McGee, USA, ECR, Judge Holland, 9CCA (original), USM, PO |
| 439 - 1 | 04/18/05 | DEF 1 motion (application) to proceed in forma pauperis w/att exhs. |
| 440 - 1 | 04/18/05 | DEF 1 Transcript Designation/Order Form re: notice of appeal (427-1) w/order form. cc:ecr (w/order form) |
| NOTE - 19 | 04/20/05 | Notation (re: Appeal): forwarded mot for appt of cnsl to 9CCA. |
| 441 - 1 | 04/21/05 | [Re: DEF 3] JDR Minute Order re clk to forward to USA cy of objection at #437; govt's response due 4/28/05. cc: USA, T. Walton |
| NOTE - 20 | 04/25/05 | Notation (re: Appeal): forward to 9CCA cy of MO re: IP. |
| 442 - 1 | 04/25/05 | [Re: DEF 1] HRH Minute Order granting motion (application) to proceed in forma pauperis (439-1). cc:USA, K. McGee, Judge Holland, Appeals Clerk |
| 443 - 1 | 04/26/05 | PLF 1 reply to objection to R&R re: DEF 3 motion notice of plain error and motion to review under whichever Rule or Statute Court deems proper (429-1). |
| 444 - 1 | 04/27/05 | DEF 3 notice of compliance w/rules re object to R&R (437-1) re: DEF 3 motion notice of plain error and motion to review under whichever Rule or Statute Court deems proper (429-1) w/att exhs. |
| 445 - 1 | 04/29/05 | Final R&R re: DEF 3 motion notice of plain error and motion to review under whichever Rule or Statute Court deems proper (429-1); MJ declines to modify reccoomednation. cc: USA, T. Walton, Judge Holland |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                            "USA V DESHON KENNETH MCGEE ET AL"

                    ─────────────────────────────────────────────────────

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 446 - 1 | 05/02/05 | [Re: DEF 1] Copy of letter from 9CCA re: correction of appeal #. (427-1) cc: USA, McGeem Judge Holland |
| 447 - 1 | 05/04/05 | [Re: DEF 3] HRH Order denying mot notice of plain error & mot to review under whichever Rule (429-1). cc: USA, T. Walton, MJ Roberts |
| 448 - 1 | 05/16/05 | DEF 3 appeal to 9CCA of (447-1) filed 05/04/05. cc: USA, T. Walton, Judge Holland, 9CCA |
| 449 - 1 | 05/16/05 | DEF 3 motion (requesting) certificate of appealability. |
| 450 - 1 | 05/26/05 | [Re: DEF 3] HRH Minute Order denying mot (requesting) cert of appealability (449-1); clk to forward req for cert of appealability to 9CCA; case manager to track req & verify receipt & consideration of req by 9CCA. cc: USA, T. Walton, Appeals Clk |
| NOTE - 21 | 05/27/05 | Notation (re: Appeal): forwarded notice of appeal and USDC Order re: COA at skt # 450. |
| 451 - 1 | 05/27/05 | [Re: DEF 3] cy 9CCA Certificate of Record. (448-1) cc: USA, T. Walton, Judge Holland, 9CCA (original) |
| 452 - 1 | 07/19/05 | [Re: DEF 3] Copy of Order from 9CCA (05-73747) that request for second or successive 289:2255 is denied.  No petition for rehearing or mot for recoderation shall be filed or entertained in this case.  Petitioner's request for appt of cnsl is denied as moot. cc: USA, T. Walton, Judge Holland (redistributed w/correct distribution list 7/20/05) |
| 453 - 1 | 07/25/05 | DEF 3 motion under rule 60(b) relief from final judgment for mistake in proceedings. |
| 454 - 1 | 08/23/05 | [Re: DEF 1] Copy of Order from 9CCA (427-1) that appellant's mot to supplement is referred to the panel assigned to consider the merits of the appeal.  This case is ready for calendaring. cc:USA, D. McGee, Judge Holland |
| 455 - 1 | 09/21/05 | [Re: DEF 3] HRH Order denying mot under rule 60(b) relief from final judg for mistake in proceedings (453-1); if DEF 3 files an appeal of this ord a certif of appealability is denied. cc: USA, T. Walton |
| 456 - 1 | 10/07/05 | DEF 3 motion for reconsideration of order denying motion pursuant to rule 60(b)(1) "mistake." |
| 457 - 1 | 10/07/05 | DEF 3 motion for permission to file certificate of appealability with Ninth Circuit. |
| 458 - 1 | 10/21/05 | [Re: DEF 3] HRH Order denying mot for reconsideration of ord denying mot pursuant to rule 60(b)(1) (456-1), mot for permission to file certif of appealability w/Ninth Circuit (457-1). cc: USA, T. Walton, Appeals Clk |
| NOTE - 22 | 10/28/05 | Transmittal: Forwarded notice of appeal (457-2) to 9CCA w/copies of dkt# 429-433;435-437;444;447-450;452-453;455-458. |
| 457 - 2 | 10/28/05 | DEF 3 Permission for C.O.A.:construed as appeal to 9CCA of (455-1) filed 09/21/05, (458-1) filed 10/21/05. cc:T. Walton, USA, Judge Holland, 9CCA |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A97-0092--CR (HRH)
                       "USA V DESHON KENNETH MCGEE ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 459 - 1 | 12/06/05 | [Re: DEF 4] HRH Order and petition for SR modif; def to refrain from unlawful use of controlled substance & submit to drug testing. cc: USPO |
| 460 - 1 | 12/08/05 | {SEALED} |
| 461 - 1 | 12/08/05 | {SEALED} |